UNITED STATES BANKRUPTCY COURT
DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| The Merit Group, Inc., *et al.,* | ) | Case No. 11-03216-hb |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## SCHEDULES OF ASSETS & LIABILITIES
## FOR THE MERIT GROUP, INC. (CASE NO. 11-03216)

---

[1]The Debtors and the last four digits of their respective tax identification numbers are: The Merit Group, Inc., f/k/a Lancaster Distributing Company, f/k/a Lancaster Paint Sundries, Inc. (4224); Merit Transportation, Inc. (9048); Merit Paint Sundries, LLC d/b/a Lancaster (8882); Merit Supply Company, LLC d/b/a Merit Supply (5878); Merit Pro Finishing Tools, LLC d/b/a Merit Trade Source (8544); Five Star Products, Inc. (9186); and Five Star Group, Inc., d/b/a Lancaster/Five Star, d/b/a Rightway (3506).

*These Global Notes regarding the Debtors' Schedules and Statements of Financial Affairs comprise an integral part of the Schedules and Statements of Financial Affairs and should be referred to and considered in connection with any review of them.*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| The Merit Group, Inc., *et al.,* | ) | Case No. 11-03216-hb |
| | ) | |
| Debtors.[1] | ) | (Joint Administration) |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 17, 2011 (the "Petition Date"), The Merit Group, Inc. and its affiliates ("Merit Group" or the "Debtors"), the above-captioned debtors and debtors-in-possession, commenced voluntary cases under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their assets pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") (collectively referred to hereinafter as the "Schedules and Statements") filed concurrently herewith were prepared by the Debtors' management pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Rules") using unaudited information dated as near as possible to the Petition Date, unless otherwise indicated. The Schedules and Statements do not purport to represent financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtors' financial statements.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, the authorized representative of the Debtors has relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. Such representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

---

[1] The Debtors and the last four digits of their respective tax identification numbers are: The Merit Group, Inc., f/k/a Lancaster Distributing Company, f/k/a Lancaster Paint Sundries, Inc. (4224); Merit Transportation, Inc. (9048); Merit Paint Sundries, LLC d/b/a Lancaster (8882); Merit Supply Company, LLC d/b/a Merit Supply (5878); Merit Pro Finishing Tools, LLC d/b/a Merit Trade Source (8544); Five Star Products, Inc. (9186); and Five Star Group, Inc. , d/b/a Lancaster/Five Star, d/b/a Rightway (3506).

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and SOFAs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

    1.      Reservation of Rights. The Debtors' Chapter 11 cases are large and complex. Although the Debtors' management made reasonable efforts to ensure that the Schedules and Statements of each of the Debtors are complete and accurate based on information that was available to management at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and SOFAs are completely accurate.

Nothing contained in the Schedules and SOFAs or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract. Failure to designate a claim on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and SOFAs shall constitute a waiver of any of the Debtors' rights with respect to these Chapter 11 cases and specifically with respect to any issues involving, claims objections, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all rights to amend or supplement their Schedules and SOFAs.

    2.      Reporting Date. The Debtors' fiscal year ends on December 31st. All asset and liability information, except where as otherwise noted, is provided as of the Petition Date.

    3.      Estimates and Assumptions. The preparation of the Schedules and SOFAs required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities, and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

    4.      Asset Presentation and Valuation. The Debtors do not have current market valuations for all of their assets. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Wherever possible, unless otherwise indicated, net book values as of the Petition Date are presented. When necessary, the Debtors have indicated that the value of certain assets are "unknown" or "undetermined." Amounts ultimately realized may vary from net book value (or whatever value was ascribed), and such variance may be material. Accordingly, the Debtors reserve all rights to amend, supplement or adjust the value of each asset set forth in the Schedules.

5. <u>Liabilities</u>. Some of the Schedules list liabilities which are unknown and unliquidated at this time. In such cases, the amounts are listed as "unknown" or "undetermined." Accordingly, the Schedules and SOFAs do not accurately reflect the aggregate amount of the Debtors' total liabilities.

6. <u>Recharacterization</u>. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFAs. Due to the complexity and size of the Debtors' businesses, it is possible that the Debtors may have improperly characterized, classified, categorized, or designated certain items. In addition, except as otherwise disclosed, certain items reported in the Schedules and SOFAs could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

7. <u>Bankruptcy Court Orders</u>. The Bankruptcy Court has authorized the Debtors to pay various, limited outstanding pre-petition claims including, but not limited to, payments relating to employee compensation and benefits, customs brokers, and customers participating in various customer incentive programs maintained by the Debtors. Where the Schedules list creditors and set forth the Debtors' scheduled amount attributable to such claims, such scheduled amount reflects amounts owed as of the Petition Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these Chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and SOFAs unless otherwise noted.

8. <u>Assumptions Used to Prepare Specific Responses on the Schedules and SOFAs</u>

a. SOFA 3.b: In reviewing the Debtors' books and records to prepare their responses to SOFA 3.b, the Debtors reviewed their check registries which reflected the date that checks were issued and bank statements. It is possible that some checks were issued prior to 90 days before the Petition Date which actually cleared the Debtors' accounts within 90 days immediately preceding the Debtors' Petition Date. Likewise, it is possible that some checks listed in response to SOFA 3.b were issued on or within 90 days before the Petition Date but did not clear the Debtors' accounts on or before the Petition Date.

b. SOFA 3.c: The Debtors have not listed all payments made within one year immediately preceding the Petition Date to or for the benefit of creditors who are insiders related to the following: (1) flexible spending accounts, (2) payroll taxes, (3) 401K contributions and matches, (4) health insurance premiums, (5) disability and life insurance policy premiums, (5) car payments, and (6) tax estimates. This additional information can be provided upon written request to counsel for the Debtors.

c. SOFA # 5: The Debtors routinely purchase more than 10,000 different items from more than 750 suppliers in the course of operating their businesses. In the

ordinary course of the Debtors' business some of the product that is supplied to the Debtors is damaged or is otherwise defective and this product is returned to the supplier that shipped the damaged or otherwise defective goods. While SOFA # 5 requests that the Debtors "[l]ist all property that has been...returned to the seller, within one year immediately preceding the commencement of this case", it would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to separately list each such return. Consequently, the Debtors have not listed any ordinary course of business returns in response to SOFA # 5.

d.   SOFA # 13:  In order to maximize customer loyalty, the Debtors have maintained and followed practices and programs for the benefit of its customer (the "Customer Incentive Programs"). Through the Debtors' Customer Incentive Programs, the Debtors provide certain customers incentives to purchase product in the form of rebates. These rebates vary in form and substance based on the customer's historical purchasing and pricing practices. Through the Customer Incentives Program, rebates typically are earned on a quarterly or annual basis based on purchases made during such quarterly or annual period. Once a customer becomes entitled to a rebate, the Debtors typically credit the customer's account for any rebates that are earned. The identity of the customers who participate in the Customer Incentive Programs and the amounts paid to each is highly confidential and proprietary in nature and, to the extent any amounts credited to customers' accounts under the Customer Incentives Programs could be construed as a setoff, it has not been reported in response to SOFA # 13.

e.   SOFA # 19:  The Debtors have not listed any parties who may have received or were provided with copies of the Debtors' books and records or financial statements in the ordinary course of the Debtors' businesses. In addition, parties who have been provided copies of or access to the Debtors' books and records and financial statements in connection with a contemplated sale of or other transaction involving the Debtors are not listed in response to SOFA # 19.

f.   Schedule D:  Each of the Debtors is a party to certain loan and security agreements with Regions Bank (the "Regions Debt") and with Stonehenge Opportunity Fund II, LP (the "Stonehenge Debt"). The Debtors are jointly and severally liable on the Regions Debt and Stonehenge Debt. Consequently, the estimated amount owed on account of the Regions Debt and Stonehenge Debt is listed on Schedule D for each of the Debtors; however, as of the Petition Date, the Debtors, in aggregate, were only liable up to the amount of the Regions Debt and Stonehenge Debt.

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**District of South Carolina, Columbia**

In re: The Merit Group, Inc.

**Case No. 11-03216 (HEB)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $1,450,000.00 | | |
| B - Personal Property | YES | 33 | $5,554,048.46 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $63,474,951.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 5 | | $422,945.93 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 2 | | $2,712,049.78 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **48** | **$7,004,048.46** | **$66,609,946.71** | |

B6A (Official Form 6A) (12/07)

**In re: The Merit Group, Inc.**

**Case No. 11-03216 (HEB)**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| 18.6 ACRES - SITE OF PAULINE DISTRIBUTION CENTER 2701 HWY. 56 PAULINE, SC 29734 | FEE | | $95,000.00[1] | $2,166,220.00 |
| 67,750 SQ FT DISTRIBUTION CENTER 2701 HWY. 56 PAULINE, SC 29734 | FEE | | $1,355,000.00[2] | $2,166,220.00 |
| | | Total | $1,450,000.00 | |

(Report total also on Summary of Schedules.)

Footnote:
(1) Values based on an appraisal from the J.B. Mayo Company dated August 8, 2000.
(2) Values based on an appraisal from the J.B. Mayo Company dated August 8, 2000.

B6B (Official Form 6B) (12/0

**In re: The Merit Group, Inc.**

**Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more
of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category,
attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state
whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."
If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as
Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory
Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and
Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's
parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R.
Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | SPARTANBURG, SC FACILITY | | $300.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B2 | | $1,888,858.32 |

Subtotal (Total on this page)          **$1,889,158.32**

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                      **Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE B3 | | $344,894.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)      $344,894.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                           **Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H<br>W<br>J<br>C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)        $0.00

B6B (Official Form 6B) (12/07) - Cont.

In re: The Merit Group, Inc.

Case No. 11-03216 (HEB)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED SCHEDULE B9 | | UNKNOWN |
| 10. Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page)     $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**

**Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE ATTACHED SCHEDULE B13 | | UNKNOWN |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |

Subtotal (Total on this page)  |  $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                                    **Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16.  Accounts Receivable. | X | | | $0.00 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)    $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                                                    Case No. **11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 941 REFUND US TREASURY, INTERNAL REVENUE SERVICE PO BOX 804522, CINCINNATI, OH 45280-4522 | | $6,471.27 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)        **$6,471.27**

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                                                        **Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | UNPAID COMMISSIONS JONES LANG LASALLE, 200 E. RANDOLPH DR., CHICAGO, IL 60601 | | UNKNOWN |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | LANCASTER | | UNKNOWN |
| | | MERIT MAX | | UNKNOWN |

Subtotal (Total on this page)          $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**

**Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | MERIT PRO (UNITED STATES; US PATENTS & TRADEMARK OFFICE REG #77054322 & 76897707) | | UNKNOWN |
| | | MERIT TRADE SOURCE | | UNKNOWN |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED SCHEDULE B23 | | $0.00[1] |

Subtotal (Total on this page) | **$0.00**

Footnote:
(1) Book value

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                                **Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 HONDA ACCORD VIN 1HGCM66575A011894 SPARTANBURG, SC | | $13,150.00[2] |
| | | 2007 GMC YUKON VIN 1GKFK16317J370250 SPARTANBURG, SC | | $25,400.00[3] |

Subtotal (Total on this page)     **$38,550.00**

Footnote:
(2)  Value based on NADA "clean" trade-in value
(3)  Value based on NADA "clean" trade-in value

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                                    **Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | X | | | $0.00 |
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | $1,321,983.02[4] |

Subtotal (Total on this page)  | $1,321,983.02

Footnote:
(4)  Book value

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**

**Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | EXTRA PHONE SETS SPARTANBURG, SC | | $2,573.24[5] |
| | | FS EQUIPMENT SPARTANBURG, SC | | $2,826.52[6] |
| 30. Inventory. | X | | | $0.00 |

Subtotal (Total on this page)    **$5,399.76**

Footnote:
(5) Book value
(6) Book value

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**

**Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |
| 33.  Farming equipment and implements. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: The Merit Group, Inc.**                                          **Case No. 11-03216 (HEB)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED SCHEDULE B35 | | $1,947,592.09[7] |

|  | |
|---|---|
| Subtotal (Total on this page) | **$1,947,592.09** |
| Total | **$5,554,048.46** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

Footnote:
(7)  Book value

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address | City | State | Zip | Account No. | Description | Balance |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | MAIN ST. | SPARTANBURG | SC | 29302 | XXXXXXX144 | THE MERIT GROUP | $190,492.46 |
| REGIONS BANK | 101 EAST WASHINGTON ST. | GREENVILLE | SC | 29601 | XXXXX4950 | THE MERIT GROUP FUNDING ACCOUNT | $0.00 |
| REGIONS BANK | 290 SOUTH PLEASANTBURG DR. | GREENVILLE | SC | 29607 | XXXXX7772 | THE MERIT GROUP FBO REGIONS BANK | $1,687,124.11 |
| REGIONS BANK | 101 EAST WASHINGTON ST. | GREENVILLE | SC | 29601 | XXXXX5817 | THE MERIT GROUP PAYROLL | $2,294.22 |
| REGIONS BANK | 101 EAST WASHINGTON ST. | GREENVILLE | SC | 29601 | XXXXX7802 | THE MERIT GROUP ACH ACCOUNT | $8,947.53 |
| REGIONS BANK | 8100 OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 33411 | XXXXXX4812 | THE MERIT GROUP DISBURSEMENT | $0.00 |
| | | | | | | TOTAL: | $1,888,858.32 |

Page 1 of 1

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Address 1 | Address 2 | City | State | Country | Zip | Service Provided | Deposit amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| COBALT INDUSTRIAL REIT | P.O. BOX 202235 | | DALLAS | TX | | | BUILDING LEASE | $24,140.00 | 11/1/1997 |
| DISTRIBUTION 1 PATENT OWNER LLC | P.O BOX 37098 | DEPT. 23503 | BALTIMORE | MD | | | BUILDING LEASE | $19,750.00 | 3/1/7/2008 |
| ELITE DISTRIBUTORS INSURANCE CO. | KENSINGTON MANAGEMENT GROUP, LTD | 2ND FLOOR, GENESIS BUILDING DR. ROYS DR | GEORGETOWN | | GRAND CAYMAN | KY1-1001 | INSURANCE | $30,000.00 | 5/1/2007 |
| ELITE DISTRIBUTORS INSURANCE CO. | KENSINGTON MANAGEMENT GROUP, LTD | 2ND FLOOR, GENESIS BUILDING DR. ROYS DR | GEORGETOWN | | GRAND CAYMAN | KY1-1001 | INSURANCE | $103,178.00 | 3/24/2008 |
| ELITE DISTRIBUTORS INSURANCE CO. | KENSINGTON MANAGEMENT GROUP, LTD | 2ND FLOOR, GENESIS BUILDING DR. ROYS DR | GEORGETOWN | | GRAND CAYMAN | KY1-1001 | INSURANCE | $62,768.00 | 4/30/2009 |
| ELITE DISTRIBUTORS INSURANCE CO. | KENSINGTON MANAGEMENT GROUP, LTD | 2ND FLOOR, GENESIS BUILDING DR. ROYS DR | GEORGETOWN | | GRAND CAYMAN | KY1-1001 | INSURANCE | $15,056.00 | 4/1/2010 |
| FIRST NATIONAL CAPITAL CORPORATION | 25950 TOWNE CENTRE DRIVE | PROPERTY 1202210 | FOOTHILL RANCH | CA | | 92610 | LEASED EQUIPMENT | $25,000.00 | 8/27/2010 |
| PANTHEON PROPERTIES/1500 RAHWAY, LLC | PO BOX 310300 | | DES MOINES | IA | | 50331-0300 | BUILDING LEASE | $65,000.00 | 1/5/2010 |
| | | | | | | | TOTAL: | $344,894.00 | |

Page 1 of 1

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|
| CHUBB GROUP OF INSURANCE COMPANIES | 82118338 | | THE MERIT GROUP INC. & SUBSIDIARIES | LIMIT OF LIABILITY $2,000,000; AGGREGATE LIMIT $2,000,000 DEDUCTIBLE $10,000 (INSURING CLAUSE A NO DEDUCTIBLE) | |
| OHIO NATIONAL LIFE ASSURANCE CORPORATION | 8859173 | REGIONS (ASSIGNED) | EMERSON FORT WOLFE JR. | $1,000,000.00 | UNKNOWN |
| OHIO NATIONAL LIFE ASSURANCE CORPORATION | 6859172 | REGIONS (ASSIGNED) | CALEB C FORT SR | $1,000,000.00 | UNKNOWN |
| OHIO NATIONAL LIFE ASSURANCE CORPORATION | 6910224 | REGIONS (ASSIGNED) | JAY NORMAN BAKER | $2,000,000.00 | UNKNOWN |
| THE HARTFORD | 36CTPNY7806 | THE MERIT GROUP INC | THE MERIT GROUP INC. & SUBSIDIARIES | HAND AND EDGE TOOLS SHIPPED FROM VIETNAM, CHINA, INDIA TO UNITED STATES OF AMERICA DEDUCTIBLE $2,500 PER CONVEYANCE $300,000 DEFAULT LIMITS(BASED ON PER CONVEYANCE) PER VESSEL, ON DECK BOL $30,000 DISASTER $600,000 PER BARGE $30,000 PER AIRCRAFT $300,000 PER MAIL $5,000; WAREHOUSING: DOMESTIC: $25,000; FOREIGN: $25,000; DOMESTIC TRANSIT: $25,000; SALESMAN SAMPLES: INCLUDED; EXPEDITING EXPENSE: $50,000; INSTALLATION/EXHIBITION/PROCESSING/$50,000; WAR RISK & TERRORISM INCLUDED | UNKNOWN |
| TRANSAMERICAN OCCIDENTAL LIFE INSURANCE COMPANY | 42325020 | THE MERIT GROUP INC | JOHN DAVID HUDGINS JR | $500,000.00 | UNKNOWN |
| TRANSAMERICAN OCCIDENTAL LIFE INSURANCE COMPANY | 42325016 | THE MERIT GROUP INC | MICHAEL H SMITH | $500,000.00 | UNKNOWN |
| TRANSAMERICAN OCCIDENTAL LIFE INSURANCE COMPANY | 42325022 | THE MERIT GROUP INC | PATRICK JOHN ROURKE | $500,000.00 | UNKNOWN |
| TRANSAMERICAN OCCIDENTAL LIFE INSURANCE COMPANY | 42325025 | THE MERIT GROUP INC | DAVID PAUL BARTHOLOMEW | $500,000.00 | UNKNOWN |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 104938038 | THE MERIT GROUP INC | THE MERIT GROUP INC. & SUBSIDIARIES | EMPLOYEE DISHONESTY $500,000 DEDUCTIBLE $5,000; FORGERY OR ALTERATION $100,000 DEDUCTIBLE $5,000; THEFT, DISAPPEARANCE & DESTRUCTION: INSIDE PREMISES $50,000 DEDUCTIBLE $5,000 OUTSIDE PREMISES $50,000 DEDUCTIBLE $5,000; ERISA $500,000 DEDUCTIBLE $0; COMPUTER FRAUD $100,000 DEDUCTIBLE $5,000 | UNKNOWN |
| TRAVELERS/ST. PAUL FIRE AND MARINE INSURANCE COMPANY | QK01300869 | THE MERIT GROUP INC | THE MERIT GROUP INC. & SUBSIDIARIES | LIABILITY LIMIT EACH OCCURRENCE $15,000,000; GENERAL AGGREGATE $15,000,000; PRODUCTS/COMPLETED OPERATIONS AGGREGATE $15,000,000; RETAINED LIMIT $10,000 | UNKNOWN |
| ZURICH AMERICAN INSURANCE CO. | WC2866254 | THE MERIT GROUP INC | THE MERIT GROUP INC. & SUBSIDIARIES | NAMED STATES AL, AR, AZ, CA, CT, FL,GA, ID, IL, IN, KS, KY, LA, MA, MD, ME, MI, MO, NC, NH, NJ, NM, NY, OK, PA, RI, SC, TX, UT, VA; EMPLOYER'S LIABILITY: EACH ACCIDENT $1,000,000 DISEASE POLICY LIMIT $1,000,000 DISEASE EACH EMPLOYEE $1,000,000 | UNKNOWN |

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE CO. | BAP2866252 | THE MERIT GROUP INC | THE MERIT GROUP INC. & SUBSIDIARIES | LIABILITY CSL $1,000,000 ANY AUTO PIP PER PERSON LIMIT INCLUDED MEDICAL PAYMENTS EA PER $5,000 ALL OWNED AUTOS; UNINSURED MOTORISTS – STATUTORY ALL OWNED AUTOS; UNDERINSURED MOTORISTS – STATUTORY ALL OWNED AUTOS; HIRED CAR PHYSICAL DAMAGE LIMIT $50,000 HIRED CAR COMPREHENSIVE DEDUCTIBLE $250 HIRED CAR COLLISION DEDUCTIBLE $500; COMPREHENSIVE PER EDIC TEMPLATE ALL OWNED AUTOS; COLLISION PER EDIC TEMPLATE ALL OWNED AUTOS | UNKNOWN |
| ZURICH AMERICAN INSURANCE CO. | GLO2866253 | THE MERIT GROUP INC | THE MERIT GROUP INC. & SUBSIDIARIES | GENERAL AGGREGATE $2,000,000; PRODUCTS/COMPLETED OPERATIONS AGGREGATE $2,000,000; PERSONAL & ADVERTISING INJURY $1,000,000; EACH OCCURRENCE $1,000,000; DAMAGE TO RENTED PREMISES $500,000; MEDICAL EXPENSE (ANY ONE PERSON) $10,000; EMPLOYEE BENEFIT LIABILITY $1,000,000 EACH EMPLOYEE (OCCURRENCE FORM); ANNUAL AGGREGATE $2,000,000; WELDING HEALTH HAZARD EXCLUSION | UNKNOWN |
| ZURICH AMERICAN INSURANCE CO. | CPP4612876 | THE MERIT GROUP INC | THE MERIT GROUP INC. & SUBSIDIARIES | $63,105,000 BLANKET BUILDINGS, CONTENTS, EDP-COINSURANCE 100%; VALUATION REPLACEMENT COST; DEDUCTIBLE $5,000; BLANKET BUSINESS INCOME WITH EXTRA EXPENSE $14,110,000 WITH DEDUCTIBLE OF 24 HOURS. | UNKNOWN |
| | | | | TOTAL: | UNKNOWN |

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B13

Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address 1 | City | State | Zip | Ownership % or # of shares | Book value of investment |
|---|---|---|---|---|---|---|
| FIVE STAR PRODUCTS, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | 100% | UNKNOWN |
| MERIT PAINT SUNDRIES, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | 100% | UNKNOWN |
| MERIT PRO FINISHING TOOLS, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | 100% | UNKNOWN |
| MERIT SUPPLY COMPANY, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | 100% | UNKNOWN |
| MERIT TRANSPORTATION, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | 100% | UNKNOWN |
| | | | | | TOTAL: | UNKNOWN |

6/21/2011 11:05 AM
SOAL B13 The Merit Group.xlsx

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Location | Cost basis | Book value |
|---|---|---|---|
| CITY OF SPARTANBURG BUSINESS LICENSE | SPARTANBURG, SC | UNKNOWN | UNKNOWN |
| COMPUTER LICENSES | SPARTANBURG, SC | $1,670.00 | $0.00 |
| ECLIPSE AND UNIVERSE USER LICENSE | SPARTANBURG, SC | $14,787.00 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $5,580.00 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $29,574.00 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE | SPARTANBURG, SC | $1,478.70 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |

6/21/2011 11:05 AM
SOAL B23 The Merit Group_Updated.xls

### In re: The Merit Group, Inc.
### Case No. 11-03216
Schedule B23

Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Location | Cost basis | Book value |
|---|---|---|---|
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE USER LICENSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $1,464.75 | $0.00 |
| ECLIPSE/ UNIVERSE USER LICENSE | SPARTANBURG, SC | $7,323.75 | $0.00 |
| LICENSED SOFTWARE | SPARTANBURG, SC | $10,015.00 | $0.00 |
| | TOTAL: | $141,141.00 | $0.00 |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| 100- ABRA SUITE IMPLEMENTATION | SPARTANBURG, SC | $1,897.50 | $0.00 |
| 100-ABRA SUITE IMPLEMENTATION- HR CONFIG. | SPARTANBURG, SC | $4,510.90 | $0.00 |
| 15 IN- HAND SCAN CARD- DELL | SPARTANBURG, SC | $2,992.50 | $0.00 |
| 15 PALM ONE TUNGSTEN/ SCAN CARD | SPARTANBURG, SC | $5,687.79 | $0.00 |
| 2 DELL COMPUTERS | SPARTANBURG, SC | $3,602.55 | $0.00 |
| 2 LATERAL FILE CABINETS | SPARTANBURG, SC | $949.50 | $0.00 |
| 2 WAY POWER5 PROCESSOR CARD- UPGRADE ECLIPSE SERVER | SPARTANBURG, SC | $34,317.50 | $25,166.17 |
| 3COM ETHERLINK & TARGUS DEFCON ANTI-THEFT DEVICE | SPARTANBURG, SC | $821.54 | $0.00 |
| 401K INTERFACE | SPARTANBURG, SC | $4,593.75 | $0.00 |
| 4490 4096MB DDR1 DIMM MEMORY 18.2GB/15K DISK DRIVE | SPARTANBURG, SC | $3,109.35 | $0.00 |
| 512MB MEMORY FOR COMPUTER | SPARTANBURG, SC | $7,025.30 | $0.00 |
| 60- LOST SALES REPORT MODIFICATION | SPARTANBURG, SC | $10,500.00 | $0.00 |
| 8 PORT PS2 USB PRO3 KVM SWITCH, BELKIM OMNIVIEW ENTERPRISE SERIES DUAL PORT | SPARTANBURG, SC | $501.82 | $393.10 |
| ABRA PAYROLL SOFTWARE | SPARTANBURG, SC | $12,885.00 | $0.00 |
| ABRA SOFTWARE | SPARTANBURG, SC | $1,840.00 | $0.00 |
| ABRA SOFTWARE | SPARTANBURG, SC | $4,945.50 | $0.00 |
| ACCELEPORT RAS UPCI 8-MODEM | SPARTANBURG, SC | $1,577.32 | $1,235.57 |
| ACCTG COPIER | SPARTANBURG, SC | $15,356.28 | $0.00 |
| ACTIVANT CUSTOM MODIFICATION | SPARTANBURG, SC | $7,123.20 | $2,374.41 |
| AI2- POW PROFESSIONAL SERVICE RETAINER-SOFTWARE | SPARTANBURG, SC | $7,800.00 | $6,066.67 |
| ALARM & BUILDING ACCESS SYSTEM | SPARTANBURG, SC | $3,804.50 | $0.00 |
| AP SCANNER | SPARTANBURG, SC | $972.82 | $0.00 |
| AP SCANNER | SPARTANBURG, SC | $972.82 | $0.00 |
| ARTIC MASTER | SPARTANBURG, SC | $8,532.00 | $568.80 |
| AT-NET SERVICE | SPARTANBURG, SC | $11,525.00 | $9,412.09 |
| AT-NET SERVICE | SPARTANBURG, SC | $3,600.00 | $2,940.00 |
| AUTO SENSING HUB | SPARTANBURG, SC | $1,004.30 | $0.00 |
| B2B COMMERCE | SPARTANBURG, SC | $2,500.00 | $0.00 |
| BACKUP TAPES | SPARTANBURG, SC | $1,120.00 | $0.00 |
| BASE NOTEBOOK | SPARTANBURG, SC | $1,204.14 | $361.23 |
| BASE NOTEBOOK | SPARTANBURG, SC | $1,214.74 | $364.42 |
| BASE NOTEBOOK | SPARTANBURG, SC | $1,702.34 | $453.95 |
| BASE NOTEBOOK | SPARTANBURG, SC | $1,585.74 | $449.28 |
| BASE NOTEBOOK | SPARTANBURG, SC | $1,575.14 | $446.28 |
| BATTERY BACKUP | SPARTANBURG, SC | $2,260.23 | $0.00 |
| BUDGET MAESTRO DESKTOP SUITE | SPARTANBURG, SC | $2,229.00 | $0.00 |
| CABINETS- CONFERENCE ROOM | SPARTANBURG, SC | $1,018.00 | $72.71 |
| CALL ACCT SOFTWARE | SPARTANBURG, SC | $4,920.30 | $0.00 |
| CARPORT 20'6" X 22' X 7' | SPARTANBURG, SC | $1,569.75 | $0.00 |
| CATALOG BUILDER SOFTWARE | SPARTANBURG, SC | $25,639.00 | $3,560.99 |
| CD RE-WRITEABLE DRIVE | SPARTANBURG, SC | $339.27 | $0.00 |
| CELERON NOTEBOOK | SPARTANBURG, SC | $1,431.13 | $0.00 |
| CISCO 1711 VPN ROUTER | SPARTANBURG, SC | $1,690.33 | $0.00 |
| CISCO 3005 VPN CONCENTRATOR | SPARTANBURG, SC | $3,314.17 | $0.00 |
| CISCO ROUTER WIC CARD/ PORT | SPARTANBURG, SC | $2,546.25 | $0.00 |
| CISCO ROUTER/ WIC CARD/ CABLE | SPARTANBURG, SC | $1,510.59 | $0.00 |
| CISCO VPN ROUTER AND WIC CARD | SPARTANBURG, SC | $3,068.77 | $0.00 |
| COLOR SCANNER | SPARTANBURG, SC | $851.03 | $0.00 |
| COMPSEE WEDGE READER | SPARTANBURG, SC | $1,002.85 | $0.00 |
| COMPUTER | SPARTANBURG, SC | $1,332.32 | $0.00 |
| COMPUTER BACKUP DEVICE NAS SERVER | SPARTANBURG, SC | $1,263.89 | $863.65 |
| COMPUTER EQUIPMENT | SPARTANBURG, SC | $752.61 | $0.00 |
| COMPUTER FOR BARCODING | SPARTANBURG, SC | $3,986.00 | $1,062.94 |
| COMPUTER UPGRADE UNIV & ECL (3) | SPARTANBURG, SC | $835.00 | $0.00 |
| CONFERENCE ROOM CHAIRS | SPARTANBURG, SC | $1,314.00 | $0.00 |
| COPIER | SPARTANBURG, SC | $2,765.00 | $0.00 |
| COPIER | SPARTANBURG, SC | $2,765.00 | $0.00 |
| COPIER | SPARTANBURG, SC | $2,771.58 | $0.00 |
| COPIER 2035ESP | SPARTANBURG, SC | $9,938.25 | $0.00 |
| CREATIVE SUITE PREMIUM CS2 | SPARTANBURG, SC | $1,019.00 | $0.00 |
| CUBICLES & OFFICE FURNITURE & FIXTURES | SPARTANBURG, SC | $109,953.46 | $0.00 |
| CUSTOM MODIFICATION | SPARTANBURG, SC | $4,788.00 | $0.00 |
| CUSTOM MODIFICATION | SPARTANBURG, SC | $3,192.00 | $0.00 |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| CUSTOM MODIFICATION | SPARTANBURG, SC | $70,755.00 | $0.00 |
| CUSTOM MODIFICATION FOR KEWILL PROJECT | SPARTANBURG, SC | $9,324.00 | $0.00 |
| CUSTOM MODIFICATION- MODDIFY SHIP TKT, INV, PO,ETC TO DISPLAY QTY IN MIXED UOM | SPARTANBURG, SC | $2,569.44 | $0.00 |
| CUSTOM MODIFICATION-ABILITY TO "EQUAL" UOMS @ SELL LEVEL | SPARTANBURG, SC | $7,788.88 | $0.00 |
| CUSTOM MODIFICATION-STATUS QUEUE ADD'L VIEW OPTION | SPARTANBURG, SC | $3,425.92 | $0.00 |
| CUSTOM PROGRAMMING PALM & LAPTOP SFA | SPARTANBURG, SC | $765.00 | $0.00 |
| CUSTOM SOFTWARE - COLLECTION DAYS | SPARTANBURG, SC | $1,850.00 | $0.00 |
| CUSTOM SOFTWARE UPS TRACKING | SPARTANBURG, SC | $2,720.00 | $0.00 |
| CUSTOMER MODIFICATION | SPARTANBURG, SC | $12,738.02 | $0.00 |
| CUSTOMER MODIFICATION | SPARTANBURG, SC | $12,847.20 | $0.00 |
| DELL 2003 WEB SERVER POWER EDGE 700 | SPARTANBURG, SC | $2,656.10 | $0.00 |
| DELL 4210 RACK, TOUCHPAD KEYBOARD, 17 LCD , BATTERY POWERSTRIPS | SPARTANBURG, SC | $2,365.93 | $1,064.66 |
| DELL COMPUTER | SPARTANBURG, SC | $1,201.43 | $0.00 |
| DELL DIM. 4500 SERIES INTEL PENTUIM (4) | SPARTANBURG, SC | $5,229.00 | $0.00 |
| DELL DIMENSION 4400 1.6GHZ | SPARTANBURG, SC | $1,242.14 | $0.00 |
| DELL DIMENSION 4700 SERIES | SPARTANBURG, SC | $1,381.80 | $0.00 |
| DELL DIMENSION 4700 SERIES | SPARTANBURG, SC | $1,381.80 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $662.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $662.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $662.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION CELERON 566 | SPARTANBURG, SC | $893.55 | $0.00 |
| DELL DIMENSION COMPUTER | SPARTANBURG, SC | $1,467.04 | $0.00 |
| DELL DIMENSION P Iii | SPARTANBURG, SC | $1,341.90 | $0.00 |
| DELL DIMENSION P III | SPARTANBURG, SC | $1,341.90 | $0.00 |
| DELL INSPIRON 300M | SPARTANBURG, SC | $2,344.44 | $0.00 |
| DELL INSPIRON 4100 | SPARTANBURG, SC | $1,739.85 | $0.00 |
| DELL INSPIRON 6000 | SPARTANBURG, SC | $1,538.23 | $0.00 |
| DELL INSPIRON 600M | SPARTANBURG, SC | $1,065.73 | $0.00 |
| DELL INSPIRON 600M | SPARTANBURG, SC | $1,153.93 | $0.00 |
| DELL INSPIRON 600M | SPARTANBURG, SC | $1,223.49 | $0.00 |
| DELL INSPIRON 600M | SPARTANBURG, SC | $1,035.81 | $0.00 |
| DELL INSPIRON 600M | SPARTANBURG, SC | $1,417.48 | $0.00 |
| DELL INSPIRON 600M | SPARTANBURG, SC | $1,422.73 | $0.00 |
| DELL INSPIRON 640 M/ E1405 | SPARTANBURG, SC | $1,414.33 | $70.70 |
| DELL INSPIRON 6400 | SPARTANBURG, SC | $1,457.38 | $121.42 |
| DELL INSPIRON 6400 | SPARTANBURG, SC | $1,457.38 | $121.42 |
| DELL INSPIRON 6400 E1505 | SPARTANBURG, SC | $1,457.38 | $121.42 |
| DELL INSPIRON 640M | SPARTANBURG, SC | $1,310.38 | $196.53 |
| DELL INSPIRON 640M | SPARTANBURG, SC | $1,194.88 | $179.22 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,805.90 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,431.13 | $0.00 |

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,347.13 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,315.63 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,230.58 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,158.13 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,314.58 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,587.58 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,921.48 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,665.28 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,226.38 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,315.63 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,435.33 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,466.83 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,472.08 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,534.03 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,371.28 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,540.34 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,319.83 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,249.50 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,340.83 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,480.48 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,441.53 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,535.08 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,288.33 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,566.59 | $0.00 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,604.38 | $26.71 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,456.35 | $72.82 |
| DELL INSPIRON 700M | SPARTANBURG, SC | $1,351.33 | $67.55 |
| DELL INSPIRON 710M | SPARTANBURG, SC | $1,661.08 | $0.00 |
| DELL INSPIRON 710M | SPARTANBURG, SC | $1,921.48 | $0.00 |
| DELL INSPIRON 710M | SPARTANBURG, SC | $1,928.83 | $0.00 |
| DELL INSPIRON 710M | SPARTANBURG, SC | $1,362.88 | $22.71 |
| DELL INSPIRON 710M | SPARTANBURG, SC | $1,404.88 | $23.41 |
| DELL INSPIRON 7500 NOTEBOOK | SPARTANBURG, SC | $3,135.30 | $0.00 |
| DELL INSPIRON 7500 NOTEBOOK | SPARTANBURG, SC | $3,135.30 | $0.00 |
| DELL INSPIRON 7500 NOTEBOOK | SPARTANBURG, SC | $3,135.30 | $0.00 |
| DELL INSPIRON 8000 | SPARTANBURG, SC | $1,949.85 | $0.00 |
| DELL INSPIRON E1405 | SPARTANBURG, SC | $1,362.88 | $181.70 |
| DELL INSPIRON E1405 | SPARTANBURG, SC | $1,163.38 | $155.10 |
| DELL INSPIRON E1405 | SPARTANBURG, SC | $1,289.38 | $171.90 |
| DELL INSPIRON E1405 | SPARTANBURG, SC | $1,205.38 | $160.70 |
| DELL INSPIRON E1405 | SPARTANBURG, SC | $1,562.38 | $208.30 |
| DELL INSPIRON E1405/ 640M | SPARTANBURG, SC | $1,424.83 | $71.23 |
| DELL INSPIRON LAPTOP | SPARTANBURG, SC | $1,241.10 | $0.00 |
| DELL INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,263.67 | $0.00 |
| DELL INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,263.66 | $0.00 |
| DELL INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,345.04 | $0.00 |
| DELL INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,241.10 | $0.00 |
| DELL INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,241.10 | $0.00 |
| DELL INSPIRON XPS M1210 | SPARTANBURG, SC | $1,751.38 | $145.92 |
| DELL INTEL LAPTOP | SPARTANBURG, SC | $2,243.22 | $0.00 |
| DELL IT SWITCH | SPARTANBURG, SC | $1,186.49 | $751.44 |
| DELL IT SWITCH | SPARTANBURG, SC | $1,186.49 | $751.44 |
| DELL IT SWITCH | SPARTANBURG, SC | $1,186.50 | $751.45 |
| DELL LAPTOP | SPARTANBURG, SC | $1,835.39 | $0.00 |
| DELL LAPTOP | SPARTANBURG, SC | $1,901.54 | $0.00 |
| DELL LAPTOP | SPARTANBURG, SC | $1,751.49 | $0.00 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.18 | $50.28 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.18 | $50.28 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.18 | $50.28 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LASER PRINTER 1720DN | SPARTANBURG, SC | $201.19 | $50.29 |
| DELL LATITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.10 |
| DELL LATITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.10 |
| DELL LATITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.10 |
| DELL LATITUDE 2110 | SPARTANBURG, SC | $946.80 | $852.12 |
| DELL LATITUDE D410 | SPARTANBURG, SC | $1,162.33 | $71.03 |
| DELL LATITUDE D420 | SPARTANBURG, SC | $1,602.28 | $133.52 |
| DELL LATITUDE D420 | SPARTANBURG, SC | $1,476.28 | $123.02 |
| DELL LATITUDE D420 | SPARTANBURG, SC | $1,455.28 | $121.27 |
| DELL LATITUDE D60 T7250 | SPARTANBURG, SC | $1,699.71 | $736.55 |
| DELL LATITUDE D60 T7250 | SPARTANBURG, SC | $1,699.71 | $736.55 |
| DELL LATITUDE D60 T7250 | SPARTANBURG, SC | $1,699.71 | $736.55 |
| DELL LATITUDE D610 | SPARTANBURG, SC | $870.44 | $43.52 |
| DELL LATITUDE D610 | SPARTANBURG, SC | $1,345.04 | $89.66 |
| DELL LATITUDE D610 | SPARTANBURG, SC | $1,095.89 | $127.85 |
| DELL LATITUDE D610 | SPARTANBURG, SC | $1,190.39 | $138.87 |
| DELL LATITUDE D620 | SPARTANBURG, SC | $1,205.38 | $60.25 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,685.75 | $449.54 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,452.20 | $459.87 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,452.20 | $459.87 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,452.20 | $459.87 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,491.60 | $472.34 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,491.60 | $472.34 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,491.60 | $472.34 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,491.61 | $472.35 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $2,014.19 | $637.82 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,677.99 | $531.36 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,628.16 | $678.41 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,628.16 | $678.41 |
| DELL LATITUDE D630 | SPARTANBURG, SC | $1,628.17 | $678.42 |
| DELL LATITUDE D820 | SPARTANBURG, SC | $2,122.04 | $35.36 |
| DELL LATITUDE D830 | SPARTANBURG, SC | $1,784.95 | $475.99 |
| DELL LATITUDE D830 | SPARTANBURG, SC | $1,600.60 | $480.19 |
| DELL LATITUDE D830 | SPARTANBURG, SC | $2,202.87 | $697.58 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $2,249.32 | $1,574.53 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $1,933.74 | $1,482.54 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $1,933.74 | $1,482.54 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $1,933.75 | $1,482.55 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $1,932.04 | $1,513.43 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $1,932.04 | $1,513.43 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $1,975.22 | $1,580.18 |
| DELL LATITUDE E4300 | SPARTANBURG, SC | $1,975.21 | $1,580.17 |
| DELL LATITUDE E4310 | SPARTANBURG, SC | $1,741.47 | $1,480.26 |
| DELL LATITUDE E4310 | SPARTANBURG, SC | $1,741.47 | $1,480.26 |
| DELL LATITUDE E4310 | SPARTANBURG, SC | $1,741.48 | $1,480.26 |
| DELL LATITUDE E4310 | SPARTANBURG, SC | $1,830.51 | $1,555.94 |
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,420.54 | $1,207.46 |
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,420.53 | $1,207.45 |
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,518.60 | $1,341.43 |

6/21/2011 11:05 AM
Merit Group - Schedule B28.xlsx

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,518.60 | $1,341.43 |
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,518.60 | $1,341.43 |
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,547.61 | $1,341.27 |
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,547.61 | $1,341.27 |
| DELL LATITUDE E5410 | SPARTANBURG, SC | $1,630.76 | $1,440.50 |
| DELL LATITUDE E6400 | SPARTANBURG, SC | $1,874.10 | $1,280.63 |
| DELL LATITUDE E6410 | SPARTANBURG, SC | $2,362.31 | $2,204.83 |
| DELL LATITUDE E6410 | SPARTANBURG, SC | $2,040.75 | $1,836.67 |
| DELL LATTITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.11 |
| DELL LATTITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.11 |
| DELL LATTITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.11 |
| DELL LATTITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.11 |
| DELL LATTITUDE 2110 | SPARTANBURG, SC | $946.79 | $852.11 |
| DELL LATTITUDE E4310 | SPARTANBURG, SC | $1,943.77 | $1,587.42 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,557.85 | $1,376.11 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,518.60 | $1,341.43 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,518.60 | $1,341.43 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,518.59 | $1,341.41 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,518.59 | $1,341.41 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,560.34 | $1,404.31 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,560.34 | $1,404.31 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,560.34 | $1,404.31 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,560.35 | $1,404.32 |
| DELL LATTITUDE E5410 | SPARTANBURG, SC | $1,560.35 | $1,404.32 |
| DELL LATTITUDE E54100 | SPARTANBURG, SC | $1,674.71 | $1,451.42 |
| DELL LATTITUDE E54100 | SPARTANBURG, SC | $1,674.71 | $1,451.42 |
| DELL LATTITUDE E5500 | SPARTANBURG, SC | $1,762.25 | $1,439.17 |
| DELL LATTITUDE E6410 | SPARTANBURG, SC | $1,601.13 | $1,307.59 |
| DELL LATTITUDE E6410 | SPARTANBURG, SC | $1,601.13 | $1,307.59 |
| DELL LATTITUDE E6410 | SPARTANBURG, SC | $1,601.12 | $1,307.58 |
| DELL LATTITUDE E6410 | SPARTANBURG, SC | $2,134.85 | $1,921.37 |
| DELL LATTITUDE E6410 | SPARTANBURG, SC | $1,981.61 | $1,816.47 |
| DELL MEROM T7250 | SPARTANBURG, SC | $1,161.73 | $619.58 |
| DELL MEROM T7250 | SPARTANBURG, SC | $1,161.73 | $619.58 |
| DELL MICRO- MINI TOWER | SPARTANBURG, SC | $1,330.34 | $0.00 |
| DELL NOTEBOOK | SPARTANBURG, SC | $2,090.54 | $0.00 |
| DELL NOTEBOOK | SPARTANBURG, SC | $2,552.53 | $0.00 |
| DELL OPTIPLEX 210L | SPARTANBURG, SC | $789.59 | $13.14 |
| DELL OPTIPLEX 3301 | SPARTANBURG, SC | $857.54 | $457.35 |
| DELL OPTIPLEX 380 MINITOWER BASE STD | SPARTANBURG, SC | $995.41 | $779.74 |
| DELL OPTIPLEX 380 MINITOWER BASE STD | SPARTANBURG, SC | $995.41 | $779.74 |
| DELL OPTIPLEX 380 MINITOWER BASE STD | SPARTANBURG, SC | $995.41 | $779.74 |
| DELL OPTIPLEX 380 MINITOWER BASE STD | SPARTANBURG, SC | $995.40 | $779.73 |
| DELL OPTIPLEX 380 MINITOWER BASE STD | SPARTANBURG, SC | $995.40 | $779.73 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,189.44 | $376.66 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,189.44 | $376.66 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,189.44 | $376.66 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,189.44 | $376.66 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,109.28 | $351.26 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,109.28 | $351.26 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,109.28 | $351.26 |
| DELL OPTIPLEX 740 | SPARTANBURG, SC | $1,109.29 | $351.27 |
| DELL OPTIPLEX 755 PENTIUM DUAL | SPARTANBURG, SC | $1,207.81 | $543.52 |
| DELL OPTIPLEX 755 PENTIUM DUAL | SPARTANBURG, SC | $1,207.81 | $543.52 |
| DELL OPTIPLEX 755 PENTIUM DUAL | SPARTANBURG, SC | $1,207.80 | $543.51 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,122.88 | $898.30 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,122.88 | $898.30 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,122.88 | $898.30 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,122.88 | $898.30 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,122.88 | $898.30 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,122.87 | $898.30 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,257.60 | $1,110.87 |
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,257.60 | $1,110.87 |

6/21/2011 11:05 AM
Merit Group - Schedule B28.xlsx

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| DELL OPTIPLEX 780 | SPARTANBURG, SC | $1,257.59 | $1,110.86 |
| DELL OPTIPLEX 960 DESKTOP BASE STD | SPARTANBURG, SC | $1,244.02 | $974.49 |
| DELL OPTIPLEX 960 DESKTOP BASE STD | SPARTANBURG, SC | $1,244.01 | $974.48 |
| DELL OPTIPLEX 980 MINITOWER BASE | SPARTANBURG, SC | $1,556.98 | $1,219.63 |
| DELL OPTIPLEX GX240 | SPARTANBURG, SC | $1,098.25 | $0.00 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL OPTIPLEX GX620 | SPARTANBURG, SC | $649.94 | $32.49 |
| DELL PC | SPARTANBURG, SC | $1,399.10 | $0.00 |
| DELL POWER EDGE SERVER 2900 | SPARTANBURG, SC | $4,082.38 | $1,506.57 |
| DELL POWEREDGE 6800 | SPARTANBURG, SC | $12,652.50 | $1,897.87 |
| DELL POWEREDGE 6800 | SPARTANBURG, SC | $12,652.50 | $1,897.87 |
| DELL POWEREDGE SERVER | SPARTANBURG, SC | $6,860.68 | $0.00 |
| DELL POWEREDGER710 WITH CHASSIS NETWORK VIRTUAL SERVER | SPARTANBURG, SC | $5,848.75 | $4,386.57 |
| DELL POWEREDGER710 WITH CHASSIS NETWORK VIRTUAL SERVER | SPARTANBURG, SC | $5,848.74 | $4,386.56 |
| DELL PRECISION M6400 | SPARTANBURG, SC | $3,518.14 | $2,345.43 |
| DELL PRECISION T3400 | SPARTANBURG, SC | $2,046.86 | $1,091.67 |
| DELL PRECISION T3500 | SPARTANBURG, SC | $1,839.69 | $1,257.12 |
| DELL QUAD XEON E5430 | SPARTANBURG, SC | $3,554.84 | $2,251.40 |
| DELL QUAD XEON E5430 | SPARTANBURG, SC | $3,554.84 | $2,251.40 |
| DELL SMARTUPS 3000VA XLT | SPARTANBURG, SC | $2,539.76 | $1,199.33 |
| DELL XPS M1210 | SPARTANBURG, SC | $1,362.89 | $136.28 |
| DELL XPS M1210 | SPARTANBURG, SC | $1,320.89 | $132.08 |
| DELL XPS M1210 | SPARTANBURG, SC | $1,593.88 | $212.50 |
| DELL XPS-M1210 | SPARTANBURG, SC | $2,276.38 | $151.73 |
| DIGITAL CHECK SCANNER | SPARTANBURG, SC | $1,432.65 | $0.00 |
| DISKEEPER 2008 PRO 250-499U AND DISKEEPER 2008 PRO 1Y MNT 250-499U | SPARTANBURG, SC | $4,291.94 | $1,573.71 |
| DISKEEPER 2008 SVR-25-49U VLA/ DISKEEPER 2008 SRV 1Y MNT 25-49 | SPARTANBURG, SC | $2,446.48 | $897.03 |
| DS4000 EXP810 EXPANSION UNIT | SPARTANBURG, SC | $9,469.40 | $7,417.70 |
| ECL202 CUSTOM MODIFICATION- PPG PROJECT | SPARTANBURG, SC | $8,904.00 | $4,204.67 |
| ECLIPSE CISCO 1841 VPN ROUTER | SPARTANBURG, SC | $2,542.34 | $0.00 |
| ECLIPSE COMPUTER SYSTEM W/PRINTER & SOFTWARE | SPARTANBURG, SC | $112,074.19 | $0.00 |
| ECLIPSE COMPUTERS, INSTALLATION AND LICENSES | SPARTANBURG, SC | $19,990.98 | $0.00 |
| ECLIPSE CUSTOM PROGRAMMING | SPARTANBURG, SC | $3,300.00 | $0.00 |
| ECLIPSE CUSTOMIZATION | SPARTANBURG, SC | $13,200.00 | $0.00 |
| ECLIPSE DOCUMENT IMAGING | SPARTANBURG, SC | $20,000.00 | $0.00 |
| ECLIPSE INTERNET SERVER | SPARTANBURG, SC | $2,875.92 | $0.00 |
| ECLIPSE MOBILE ADVANCE SITE LICENSE | SPARTANBURG, SC | $9,540.00 | $1,060.00 |
| ECLIPSE RELEASE 7.0 | SPARTANBURG, SC | $3,500.00 | $0.00 |
| ECLIPSE SALES FORCE AUTOMATION | SPARTANBURG, SC | $7,500.00 | $0.00 |
| ECLIPSE WEB INTEGRATION | SPARTANBURG, SC | $2,100.00 | $0.00 |
| EMAIL SERVER LICENCE UPGRADE | SPARTANBURG, SC | $3,106.98 | $2,675.44 |
| ESET NOD32 ANTIVIR US 4 BUS | SPARTANBURG, SC | $3,751.55 | $2,813.65 |
| EXEC CHAIR LEATHER | SPARTANBURG, SC | $992.25 | $0.00 |
| EXECUTIVE CHAIR | SPARTANBURG, SC | $614.20 | $0.00 |
| EXECUTIVE SWIVEL CHAIR | SPARTANBURG, SC | $729.75 | $0.00 |
| EXPANSION UNTIT HARDWARE | SPARTANBURG, SC | $57,115.98 | $1,586.55 |
| EXTERNAL TAPE DRIVE | SPARTANBURG, SC | $5,200.00 | $0.00 |
| EZ TRAPS W/ FLOAT SWITCHES | SPARTANBURG, SC | $4,525.00 | $0.00 |
| FAX COMPUTER SERVER | SPARTANBURG, SC | $7,976.26 | $0.00 |
| FILE CABINETS | SPARTANBURG, SC | $8,930.25 | $0.00 |
| FILE CABINETS | SPARTANBURG, SC | $1,008.00 | $0.00 |
| FILE CABINETS | SPARTANBURG, SC | $1,800.00 | $0.00 |

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| FILE CABINETS | SPARTANBURG, SC | $600.00 | $0.00 |
| FIVE STAR FURN (SOFTWARE) | SPARTANBURG, SC | $835,212.87 | $779,532.02 |
| FURN & FIX- INSIGHT | SPARTANBURG, SC | $2,869.42 | $2,486.83 |
| FURN & FIX- SCANONLINE | SPARTANBURG, SC | $1,210.00 | $1,008.34 |
| FURN & FIXTURE | SPARTANBURG, SC | $1,029.48 | $188.73 |
| FURN & FIXTURE SCANOLINE | SPARTANBURG, SC | $50,877.40 | $41,549.88 |
| FURN FIX | SPARTANBURG, SC | $48,080.13 | $39,105.00 |
| GENERATOR | SPARTANBURG, SC | $34,806.50 | $0.00 |
| HARDWARE MAINTENANCE SUPPORT DS 4000 EXP 810 EXPANSION AND DS 4700 EXPRESS MODEL | SPARTANBURG, SC | $7,731.36 | $644.28 |
| HOTSWAP REPORTING SERVER | SPARTANBURG, SC | $20,000.00 | $0.00 |
| HP LASER JET 2100SE | SPARTANBURG, SC | $766.48 | $0.00 |
| HP LASER JET 6 | SPARTANBURG, SC | $734.99 | $0.00 |
| HP LASER JET 6 PRINTER | SPARTANBURG, SC | $839.99 | $0.00 |
| HP LASER JET PRINTER | SPARTANBURG, SC | $1,783.95 | $0.00 |
| HP LASER JET PRINTER | SPARTANBURG, SC | $839.99 | $0.00 |
| HP LASER PRINTER | SPARTANBURG, SC | $808.49 | $0.00 |
| HP LASER PRINTER | SPARTANBURG, SC | $1,347.99 | $0.00 |
| HP LASERJET 2100 PRINTER | SPARTANBURG, SC | $1,025.80 | $0.00 |
| HP LASERJET 8000N | SPARTANBURG, SC | $2,937.90 | $0.00 |
| HP LASERJET PRINTER 4250N | SPARTANBURG, SC | $794.00 | $0.00 |
| HP LASREJET P3005N Q7814A 35 PPM LASER MONOCHROME PRINTER | SPARTANBURG, SC | $719.98 | $311.98 |
| HP LASREJET P3005N Q7814A 35 PPM LASER MONOCHROME PRINTER | SPARTANBURG, SC | $719.98 | $311.98 |
| HP LASREJET P3005N Q7814A 35 PPM LASER MONOCHROME PRINTER | SPARTANBURG, SC | $719.98 | $311.98 |
| HP LJ 4050N | SPARTANBURG, SC | $1,475.00 | $0.00 |
| HP LJ 4050N | SPARTANBURG, SC | $1,475.00 | $0.00 |
| HP LJ 4050N | SPARTANBURG, SC | $1,475.00 | $0.00 |
| HP LJ 4050N | SPARTANBURG, SC | $1,498.58 | $0.00 |
| HP LJ 8100DN | SPARTANBURG, SC | $3,279.00 | $0.00 |
| HP OFFICE JET PRINTER | SPARTANBURG, SC | $419.99 | $0.00 |
| HP PRINTER | SPARTANBURG, SC | $855.99 | $0.00 |
| HR/PAYROLL CONFIGURATION IMPLEM | SPARTANBURG, SC | $10,708.09 | $637.37 |
| ICE MACHINE | SPARTANBURG, SC | $1,443.75 | $0.00 |
| ICE MAKER | SPARTANBURG, SC | $2,427.40 | $2,103.75 |
| INSPIRON | SPARTANBURG, SC | $1,296.54 | $0.00 |
| INSPIRON 5100 | SPARTANBURG, SC | $2,281.64 | $0.00 |
| INSPIRON LAPTOP | SPARTANBURG, SC | $1,608.37 | $0.00 |
| INSPIRON LAPTOP | SPARTANBURG, SC | $1,608.37 | $0.00 |
| INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,430.09 | $0.00 |
| INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,540.34 | $0.00 |
| INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,292.54 | $0.00 |
| INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,250.54 | $0.00 |
| INSPIRON NOTEBOOK | SPARTANBURG, SC | $1,339.79 | $0.00 |
| INSPIRON NOTEBOOK | SPARTANBURG, SC | $2,258.55 | $0.00 |
| INSPIRON NOTEBOOK 700M | SPARTANBURG, SC | $1,424.84 | $0.00 |
| INSPIRON PENTIUM | SPARTANBURG, SC | $2,152.88 | $0.00 |
| INTEL PENTIUM | SPARTANBURG, SC | $904.37 | $0.00 |
| INTEL PENTIUM 2350 SERIES | SPARTANBURG, SC | $952.34 | $0.00 |
| JIM'S CONFERENCE TABLE | SPARTANBURG, SC | $500.00 | $0.00 |
| KEWLL PROJECT | SPARTANBURG, SC | $19,000.00 | $15,833.34 |
| KEWLL PROJECT | SPARTANBURG, SC | $2,925.00 | $2,730.00 |
| KEWLL PROJECT | SPARTANBURG, SC | $1,575.00 | $1,470.00 |
| KEWLL PROJECT | SPARTANBURG, SC | $1,350.00 | $1,260.00 |
| KEWLL PROJECT | SPARTANBURG, SC | $843.75 | $787.50 |
| KEWLL PROJECT | SPARTANBURG, SC | $225.00 | $210.00 |
| KEWLL PROJECT | SPARTANBURG, SC | $5,175.00 | $4,830.00 |
| KEWLL PROJECT | SPARTANBURG, SC | $1,800.00 | $1,680.00 |
| KEWLL PROJECT | SPARTANBURG, SC | $8,618.00 | $8,043.47 |
| KEWLL PROJECT | SPARTANBURG, SC | $1,400.00 | $1,306.67 |
| LASER PRINTER | SPARTANBURG, SC | $1,014.49 | $0.00 |
| LASERJET 2300N | SPARTANBURG, SC | $799.00 | $0.00 |
| LATITUDE D630 | SPARTANBURG, SC | $3,185.92 | $955.78 |
| LATITUDE D630 | SPARTANBURG, SC | $1,666.32 | $499.92 |
| LATITUDE D630 | SPARTANBURG, SC | $1,666.32 | $499.92 |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| LATITUDE D630 | SPARTANBURG, SC | $1,666.33 | $499.88 |
| LATITUDE D630 | SPARTANBURG, SC | $1,933.44 | $547.81 |
| LENNOX GAS PACK | SPARTANBURG, SC | $11,400.00 | $6,365.00 |
| LOBBY FURNITURE | SPARTANBURG, SC | $5,497.38 | $0.00 |
| LOBBY FURNITURE | SPARTANBURG, SC | $952.85 | $0.00 |
| LOCATION LABELS | SPARTANBURG, SC | $2,100.00 | $0.00 |
| LUCENT PHONE SYSTEM | SPARTANBURG, SC | $270,735.20 | $0.00 |
| MAIL SERVER SOFTWARE | SPARTANBURG, SC | $3,594.00 | $2,196.34 |
| MAILBOXES | SPARTANBURG, SC | $556.25 | $0.00 |
| MAIN STREET BUSINESS FLOW SOFTWARE | SPARTANBURG, SC | $38,875.00 | $0.00 |
| MC 75 HANDHELD | SPARTANBURG, SC | $2,047.25 | $1,364.84 |
| MC 75 HANDHELD | SPARTANBURG, SC | $2,047.25 | $1,364.84 |
| MC 75 HANDHELD | SPARTANBURG, SC | $2,047.24 | $1,364.83 |
| MC 75 HANDHELD | SPARTANBURG, SC | $2,047.24 | $1,364.83 |
| MC 75 HANDHELDS | SPARTANBURG, SC | $2,053.87 | $1,369.25 |
| MC 75 HANDHELDS | SPARTANBURG, SC | $2,053.87 | $1,369.25 |
| MERLIN LEGEND-VOICE MAIL SYSTEM | SPARTANBURG, SC | $23,605.59 | $0.00 |
| MICOM MARATHON 2K 3 SLOT | SPARTANBURG, SC | $1,243.45 | $0.00 |
| MITS DATA WHSE SOFTWARE | SPARTANBURG, SC | $20,000.00 | $0.00 |
| MOTOROLA HAND HELD | SPARTANBURG, SC | $2,053.87 | $1,335.02 |
| MOTOROLA HAND HELD | SPARTANBURG, SC | $2,053.87 | $1,335.02 |
| MOTOROLA HAND HELD | SPARTANBURG, SC | $2,388.87 | $1,512.96 |
| MOTOROLA HAND HELD | SPARTANBURG, SC | $2,388.87 | $1,512.96 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA HAND HELD SCANNER DEVICE | SPARTANBURG, SC | $2,237.50 | $1,006.88 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC75 | SPARTANBURG, SC | $2,383.87 | $1,946.83 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.48 | $1,798.73 |
| MOTOROLA MC9090-G HAND HELD | SPARTANBURG, SC | $2,158.53 | $1,798.78 |

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.82 | $1,634.40 |
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.82 | $1,634.40 |
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.82 | $1,634.40 |
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.82 | $1,634.40 |
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.81 | $1,634.39 |
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.81 | $1,634.39 |
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.81 | $1,634.39 |
| MOTOROLLA RF GUNS | SPARTANBURG, SC | $2,131.81 | $1,634.39 |
| MULTISYNC ULTRA PORTABLE PROJECTOR | SPARTANBURG, SC | $3,186.22 | $0.00 |
| NETSHELTER SX 42U 600MM WIDE X 1200MM DEEP PHONE UPGRADE | SPARTANBURG, SC | $2,241.05 | $1,840.87 |
| NETWORK UPGRADE | SPARTANBURG, SC | $11,525.00 | $7,363.20 |
| NICK'S OFFICE | SPARTANBURG, SC | $1,475.00 | $0.00 |
| NORTON RENEWAL | SPARTANBURG, SC | $1,582.68 | $0.00 |
| NOTEBOOK INSPIRON | SPARTANBURG, SC | $2,074.79 | $0.00 |
| OFFICE 2003 UPGRADE | SPARTANBURG, SC | $5,662.80 | $0.00 |
| OFFICE CHAIR | SPARTANBURG, SC | $472.50 | $0.00 |
| OMR MARK | SPARTANBURG, SC | $2,268.00 | $0.00 |
| OPTIPLEX 330 | SPARTANBURG, SC | $1,214.76 | $0.00 |
| OPTIPLEX 330 | SPARTANBURG, SC | $1,214.76 | $0.00 |
| OPTIPLEX 330 | SPARTANBURG, SC | $1,214.76 | $0.00 |
| OPTIPLEX 330 | SPARTANBURG, SC | $1,098.16 | $420.97 |
| OPTIPLEX 330 | SPARTANBURG, SC | $1,098.15 | $420.96 |
| OUTLOOK INTEGRATION | SPARTANBURG, SC | $6,000.00 | $0.00 |
| PAGEMAKER 7.0 | SPARTANBURG, SC | $4,337.55 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.34 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM LUNGSTEN MP3 | SPARTANBURG, SC | $162.33 | $0.00 |
| PALM TUNGSTEN W/ SDIO SCAN CARD | SPARTANBURG, SC | $7,707.00 | $0.00 |
| PAYROLL SERVER E5335 2000 XEAON CLOVERTOWN | SPARTANBURG, SC | $3,538.27 | $1,684.88 |
| PBX UPGRADE | SPARTANBURG, SC | $61,757.63 | $37,740.76 |
| PC/ MONITOR | SPARTANBURG, SC | $1,007.99 | $0.00 |
| PDA SCANNER TESTING MODEL | SPARTANBURG, SC | $2,304.75 | $998.72 |
| PDT 6800 SERIES LITHIUM ION BATTERY PAK | SPARTANBURG, SC | $965.07 | $48.28 |
| PENTIUM II 333MHZ COMPUTER | SPARTANBURG, SC | $1,327.00 | $0.00 |
| PENTIUM II 333MHZ COMPUTER | SPARTANBURG, SC | $1,327.00 | $0.00 |
| PHONE SYSTEM PROGRAMMING | SPARTANBURG, SC | $6,572.00 | $0.00 |
| PORTMASTER | SPARTANBURG, SC | $1,000.00 | $0.00 |
| POWER POINT 2002 | SPARTANBURG, SC | $548.00 | $0.00 |
| POWER QUALITY SYSTEMS | SPARTANBURG, SC | $13,930.00 | $1,857.34 |
| PRINT CONTROLLER FOR COPIER | SPARTANBURG, SC | $2,262.75 | $0.00 |
| PRINTER | SPARTANBURG, SC | $902.97 | $0.00 |
| PROGRAMING 401K DATA EXTRACT | SPARTANBURG, SC | $1,062.50 | $0.00 |
| QUARKXPRESS 6.0 WIN | SPARTANBURG, SC | $1,466.01 | $0.00 |
| QUICK BOOKS PRO 2007 | SPARTANBURG, SC | $499.95 | $0.00 |
| REFURBISHED 7133-D40 DISK FOR M80 | SPARTANBURG, SC | $6,354.77 | $0.00 |
| REMOTE NETWORK MAINTENANCE | SPARTANBURG, SC | $2,000.00 | $0.00 |
| REMOTE SUPPORT HARDWARE FOR PC'S, MOBILE DEVICES | SPARTANBURG, SC | $11,471.50 | $9,878.24 |
| RF MODIFCATION | SPARTANBURG, SC | $5,400.00 | $0.00 |
| RISC 6000 P5 | SPARTANBURG, SC | $134,942.98 | $0.00 |
| RON JR'S OFFICE | SPARTANBURG, SC | $544.00 | $0.00 |
| RON SR'S OFFICE | SPARTANBURG, SC | $3,664.00 | $0.00 |
| RS 6000 MODEL M80 | SPARTANBURG, SC | $161,526.99 | $0.00 |
| SALES FORCE AUTOMATION | SPARTANBURG, SC | $8,250.00 | $0.00 |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.62 | $581.33 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.61 | $581.32 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.61 | $581.32 |
| SCAN GUN FOR KEWILL PROJECT | SPARTANBURG, SC | $1,162.61 | $581.32 |
| SECURITY & ALARM SYSTEM | SPARTANBURG, SC | $4,470.55 | $0.00 |
| SERVER FOR MAIN STREET | SPARTANBURG, SC | $8,501.20 | $2,125.31 |
| SOFTWARE - PEGMAN & SNAPSHOT | SPARTANBURG, SC | $9,813.00 | $0.00 |
| SOFTWARE CUSTOM MODIFICATION | SPARTANBURG, SC | $11,655.00 | $0.00 |
| SOFTWARE CUSTOMIZATION | SPARTANBURG, SC | $3,000.00 | $0.00 |
| SQL SERVER STANDARD EDITION 2005 | SPARTANBURG, SC | $2,362.50 | $0.00 |
| STARSHIP OPTIONAL MODULE | SPARTANBURG, SC | $1,257.95 | $0.00 |
| STORAGE CABINETS | SPARTANBURG, SC | $1,800.00 | $120.00 |
| SUPPORT/ UPGRAD FOR MITS SOFTWARE- ECLIPSE SYSTEM | SPARTANBURG, SC | $3,600.00 | $0.00 |
| SUPPORT/ UPGRADES FOR MITS SOFTWARE | SPARTANBURG, SC | $3,600.00 | $16.67 |
| SYMANTEC SAV CORP ED | SPARTANBURG, SC | $970.20 | $0.00 |
| SYMBOL WIRELESS | SPARTANBURG, SC | $1,151.28 | $0.00 |
| SYMBOL WIRELESS | SPARTANBURG, SC | $16,855.16 | $0.00 |
| SYMBOL WIRELESS ECL4158 | SPARTANBURG, SC | $7,417.88 | $6,676.10 |
| TECHNICAL SUPPORT/ PROFESSIONAL SERVICES- BUSINESS FLOW DEPLOYMENT PROJECT | SPARTANBURG, SC | $9,875.00 | $1,371.52 |
| TIME CLOCKS | SPARTANBURG, SC | $7,495.00 | $0.00 |
| TIMECLOCK SOFTWARE | SPARTANBURG, SC | $13,350.00 | $0.00 |
| UNITECH SCANNER PA600 | SPARTANBURG, SC | $1,390.00 | $1,112.01 |
| UNIVERSE & ECLIPSE UPGRADE (2) | SPARTANBURG, SC | $1,670.00 | $55.68 |
| VOC MODIFICATION | SPARTANBURG, SC | $7,290.00 | $3,442.50 |
| WEB COMMERCE SOFTWARE | SPARTANBURG, SC | $6,650.00 | $0.00 |
| WINDOWS XP PROF. ED | SPARTANBURG, SC | $6,566.07 | $0.00 |
| WOE MODIFICATION- OFF SITE | SPARTANBURG, SC | $2,160.00 | $1,020.00 |
| XIRCOM NETSTATION | SPARTANBURG, SC | $655.00 | $0.00 |
| ZEBRA LP 2844 DIRECT THERMAL DESKTOP PRINTER | SPARTANBURG, SC | $459.76 | $229.88 |
| ZEBRA LP 2844 DIRECT THERMAL DESKTOP PRINTER | SPARTANBURG, SC | $459.76 | $229.88 |
| ZEBRA LP 2844 DIRECT THERMAL DESKTOP PRINTER | SPARTANBURG, SC | $459.76 | $229.88 |
| ZEBRA LP 2844 DIRECT THERMAL DESKTOP PRINTER | SPARTANBURG, SC | $459.76 | $229.88 |
| ZEBRA LP 2844 DIRECT THERMAL DESKTOP PRINTER | SPARTANBURG, SC | $459.76 | $229.88 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.82 | $269.96 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |

6/21/2011 11:05 AM
Merit Group - Schedule B28.xlsx

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| ZEBRA LP2844Z RPINTER, DIRECT THERMAL DESKTOP, METAL TEAR EDGE, STD FLASH | SPARTANBURG, SC | $490.83 | $269.95 |
| | | TOTAL: $3,521,595.24 | $1,321,983.02 |

6/21/2011 11:05 AM
Merit Group - Schedule B28.xlsx

**In re: The Merit Group, Inc.**
**Case No. 11-03216**
Schedule B35

Personal Property - Other personal property of any kind not already listed

| Description | Location | Book Value |
|---|---|---|
| ARCHITECT RENOVATIONS | SPARTANBURG, SC | $4,200.21 |
| CARPET | SPARTANBURG, SC | $88.48 |
| CARPET TILES | SPARTANBURG, SC | $2,537.80 |
| DOORS ON CABINETS | SPARTANBURG, SC | $1,664.15 |
| DUE FROM MERIT INVESTMENTS | SPARTANBURG, SC | $304,455.00 |
| DUE FROM MERIT LEASING | SPARTANBURG, SC | $936,324.00 |
| DUE FROM SHAREHOLDERS | SPARTANBURG, SC | $656,582.00 |
| HANDICAP ACCESS DOOR/ POWER OPENER INSTALLED | SPARTANBURG, SC | $1,304.87 |
| IMPROVE- PAINTING BRICK ON OFFICE BLDG | SPARTANBURG, SC | $2,772.32 |
| IMPROVEMENT | SPARTANBURG, SC | $4,766.83 |
| IMPROVEMENTS | SPARTANBURG, SC | $4,653.36 |
| IMPROVEMENTS | SPARTANBURG, SC | $7,502.54 |
| IMPROVEMENTS | SPARTANBURG, SC | $1,566.91 |
| IMPROVEMENTS- PAINTING BUILDING | SPARTANBURG, SC | $1,259.00 |
| INSULATION OF DOOR AND UPFIT OF OFFICE | SPARTANBURG, SC | $1,020.00 |
| INTERIOR UPFIT OF STORAGE ROOM- INSTALL CONF ROOM DOOR AND CABINET IN LOBBY | SPARTANBURG, SC | $12,092.84 |
| PAINTING IMPROVEMENT | SPARTANBURG, SC | $181.34 |
| PASSPOINT DOOR EXPANSION | SPARTANBURG, SC | $2,260.33 |
| ROOFING AND SHEET METAL IMPROVEMENTS | SPARTANBURG, SC | $2,360.11 |
| | **TOTAL:** | **$1,947,592.09** |

6/21/2011 11:59 AM
00073476.XLSX

B6D (Official Form 6D) (12/07)

**In re: The Merit Group, Inc.**                                                    **Case No. 11-03216 (HEB)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).   If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | $63,474,951.00 | UNKNOWN |
| SEE ATTACHED SCHEDULE D | | | | | | | | |
| | | | Subtotal(s) (Total(s) on this page) | | | | $63,474,951.00 | $0.00 |
| | | | Total(s) (Use only on last page) | | | | $63,474,951.00 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule D
Creditors Holding Secured Claims

| Creditor Name | Creditor Notice Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLY | PAYMENT PROCESSING CENTER | | PO BOX 9001951 | | LOUISVILLE | KY | 40290 | OCTOBER 2007; SECURED BY 2007 GMC YUKON | | | | $9,363.00 | $0.00 |
| REGIONS BANK | ELIZABETH L. SCHOEN | X | 191 PEACHTREE STREET | SUITE 3800 | ATLANTA | GA | 30303 | JANUARY 15, 2010; SECURED BY ALL PROPERTY OF THE DEBTOR | | | | $47,490,080.00 | UNKNOWN |
| REGIONS BANK | ELIZABETH L. SCHOEN | X | 191 PEACHTREE STREET | SUITE 3800 | ATLANTA | GA | 30303 | JANUARY 15, 2010; SECURED BY ALL PROPERTY OF THE DEBTOR | | | | $916,679.00 | UNKNOWN |
| REGIONS BANK | ELIZABETH L. SCHOEN | X | 191 PEACHTREE STREET | SUITE 3800 | ATLANTA | GA | 30303 | JANUARY 15, 2010; SECURED BY ALL PROPERTY OF THE DEBTOR | | | | $794,428.00 | UNKNOWN |
| REGIONS BANK | ELIZABETH L. SCHOEN | X | 191 PEACHTREE STREET | SUITE 3800 | ATLANTA | GA | 30303 | JANUARY 15, 2010; SECURED BY ALL PROPERTY OF THE DEBTOR | | | | $455,113.00 | UNKNOWN |
| REGIONS BANK | ELIZABETH L. SCHOEN | X | 191 PEACHTREE STREET | SUITE 3800 | ATLANTA | GA | 30303 | MAY 2, 2008; SECURED BY ALL PROPERTY OF THE DEBTOR | | | | $1,004,782.00 | UNKNOWN |
| REGIONS BANK | ELIZABETH L. SCHOEN | X | 191 PEACHTREE STREET | SUITE 3800 | ATLANTA | GA | 30303 | MARCH 3, 2008; SECURED BY ALL PROPERTY OF THE DEBTOR | | | | $409,977.00 | UNKNOWN |
| REGIONS BANK | ELIZABETH L. SCHOEN | X | 191 PEACHTREE STREET | SUITE 3800 | ATLANTA | GA | 30303 | DECEMBER 30, 2009; SECURED BY ALL PROPERTY OF THE DEBTOR | | | | $118,477.00 | UNKNOWN |
| STONEHENGE OPPORTUNITY FUND II, L.P. | MICHAEL D. ARGUELLES | X | 191 W. NATIONWIDE BLVD. | SUITE 600 | COLUMBUS | OH | 43215 | JANUARY 15, 2010; SECURED BY ALL PROPERTY OF THE DEBTOR; SUBORDINATED TO REGIONS BANK | | | | $12,276,642.00 | UNKNOWN |
| | | | | | | | | | | | TOTAL | $63,474,951.00 | $0.00 |

6/21/2011 11:05 AM
Merit Group Schedule D.xlsx

B6E (Official Form 6E) (04/10)

**In re: The Merit Group, Inc.**                                                            **Case No. 11-03216 (HEB)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: The Merit Group, Inc.**                                                              **Case No. 11-03216 (HEB)**

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: The Merit Group, Inc.**                                                          **Case No. 11-03216 (HEB)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SEE ATTACHED SCHEDULE E | | | | | | | $422,945.93 | $300,663.07 | $122,282.86 |
| Subtotals (Totals on this page): | | | | | | | $422,945.93 | $300,663.07 | $122,282.86 |
| Total: (Report also on the Summary of Schedules) | | | | | | | $422,945.93 | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | | | | $300,663.07 | $122,282.86 |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | ALABAMA DEPARTMENT OF REVENUE | WITHHOLDING TAX SECTION | P.O. BOX 327480 | MONTGOMERY | AL | 36132-7480 | 5/6/2011 & 5/13/2011 | | | | $93.73 | $93.73 | $0.00 |
| ANGIE VAUGHAN | VAUGHAN, ANGELA COLLINS | 207 SPRINGDALE DRIVE | | UNION | SC | 29379 | 40669 | | | | $900.00 | $900.00 | $0.00 |
| ARIZONA DEPT. OF REVENUE | ARIZONA DEPT. OF REVENUE | PO BOX 29009 | | PHOENIX | AZ | 85038-9009 | 5/6/2011 & 5/13/2011 | | | | $148.29 | $148.29 | $0.00 |
| ARIZONA DEPT. OF ECONOMIC SECURITY | ARIZONA DEPT. OF ECONOMIC SECURITY | PO BOX 52027 | | PHOENIX | AZ | 85072-2027 | 40634 | | | | $19.66 | $19.66 | $0.00 |
| ARKANSAS DEPT. OF FINANCE & ADMIN. | ARKANSAS DEPT. OF FINANCE & ADMIN. | PO BOX 1272 | | LITTLE ROCK | AR | 72203-1272 | 5/6/2011 & 5/13/2011 | | | | $85.13 | $85.13 | $0.00 |
| BENJAMIN FAX ADMINISTRATOR (WARRINGTON TOWNSHIP) | BENJAMIN FAX ADMINISTRATOR (WARRINGTON TOWNSHIP) | PO BOX 605 | | BANGOR | PA | 18013 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $112.00 | $112.00 | $0.00 |
| BOB BULLOCK | BULLOCK, ROBERT GLENN | 4801 WEST 4450 SOUTH | | WEST HAVEN | UT | 84401 | 40669 | | | | $3,706.51 | $3,706.51 | $0.00 |
| BOB SMITH | SMITH, ROBERT E. | 150 GOAD CEMETERY ROAD | | NEW HARMONY | IN | 47631 | 12/31/2010, MAY 2011 | | | | $3,143.76 | $3,143.76 | $0.00 |
| BRIAN BONSAL | BONSAL, BRIAN PATRICK | 212 HICKORY DRIVE | | MANAKIN SABOT | VA | 23103 | | | | | $0.00 | $0.00 | $0.00 |
| CENTRAL COLLECTION AGENCY (MEDINA) | CENTRAL COLLECTION AGENCY (MEDINA) | 1701 LAKESIDE AVE | | CLEVELAND | OH | 44114 | APRIL, 2011, 5/6/2011 & 5/13/2011 | X | X | | $127.17 | $127.17 | $0.00 |
| CODY RYAN | RYAN, CODY | 1804 IMPERIAL DRIVE | | REDDING | CA | 96003 | | X | X | | $0.00 | $0.00 | $0.00 |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYER | COLORADO DEPARTMENT OF LABOR AND UNEMPLOYMENT INSURANCE EMPLOYER SERVICES | 251 E. 12TH AVE | | DENVER | CO | 80203 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $48.27 | $48.27 | $0.00 |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | DENVER | CO | 80261-0006 | 5/6/2011 & 5/13/2011 | | | | $39.00 | $39.00 | $0.00 |
| CRAIG BLAND | BLAND, CRAIG ALAN | 233 PROVIDENCE DRIVE | | MEDINA | OH | 44256 | 40669 | | | | $1,000.00 | $1,000.00 | $0.00 |
| DALE WEGMAN | WEGMAN, DALE | 2709 BENT OAK WAY | | VENTURA | CA | 93002 | 12/31/2010 & 5/6/2011 | | | | $4,097.36 | $4,097.36 | $0.00 |
| DAN BENETEAU | BENETEAU, DANIEL PAUL | PO BOX 2709 | | SPARTANBURG | SC | 29302 | 40543 | X | X | X | $840,000.00 | $9,444.99 | $51,166.01 |
| DAVE BARTHOLOMEW | BARTHOLOMEW, DAVID P. | 229 BENT OAK WAY | | WALLED LAKE | MI | 48390 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $60,611.00 | $9,444.99 | $0.00 |
| DAVID LEY | LEY, DAVID R. | 306 RIDGE ROAD | | SIMPSONVILLE | SC | 29681 | 40634 | | | | $0.00 | $0.00 | $0.00 |
| DAVID RICH | RICH, DAVID A. | 411 ASTER DRIVE | | SPARTANBURG | SC | 29301 | 40543 | | | | $2,596.16 | $2,596.16 | $0.00 |
| DEAN SCOTT | SCOTT, DEAN | 489 FARNSWORTH RD | | THORNTON | OH | 80229 | 12/31/2010 & 5 MAY 2011 | | | | $0.00 | $0.00 | $0.00 |
| DENE MERROW | MERROW, DENE OTIS | 2200 EAST 64TH AVENUE | | MONTGOMERY | TX | 77358 | 40543 | | | | $762.80 | $762.80 | $0.00 |
| DENNIS FLETCHER | FLETCHER, DENNIS W. | 29622 SADDLE OAK | | RICHMOND | VA | 23234-6644 | 5/6/2011 & 5/13/2011 | | | | $1,000.00 | $1,000.00 | $0.00 |
| DEPARTMENT OF TAXATION | DEPARTMENT OF TAXATION | POST OFFICE BOX 26644 | | RICHMOND | VA | 23261-6644 | 5/6/2011 & 5/13/2011 | | | | $742.99 | $742.99 | $0.00 |
| DEPT. OF WORKFORCE DEVELOPMENT | DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 78960 | | MILWAUKEE | WI | 53278-0960 | 40634 | | | | $119.06 | $119.06 | $0.00 |
| DIV. OF EMPLOYMENT SECURITY | DIV. OF EMPLOYMENT SECURITY | PO BOX 888 | | JEFFERSON CITY | MO | 65102-0888 | 5/6/2011 & 5/13/2011 | | | | $118.39 | $118.39 | $0.00 |
| DIVISION OF UNEMPLOYMENT INSURANCE | DIVISION OF UNEMPLOYMENT INSURANCE | PO BOX 2003 | | FRANKFORT | KY | 40602-2003 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $1,635.87 | $1,635.87 | $0.00 |
| DOMINICK REDMAN | REDMAN, DOMINICK | 6343 CHRISTOPHER | WINDS COURT | ST. LOUIS | MO | 63126 | 40543 | X | X | | $0.00 | $0.00 | $0.00 |
| DOUG NISSLEY | NISSLEY, JAMES DOUGLAS | 122 CHERRY COURT | | MOORE | SC | 29411 | 40634 | | | | $6,200.14 | $6,200.14 | $0.00 |
| ELIZABETH TRULOCK | TRULOCK, ELIZABETH WESTBROOK | 126 TOWNPARK LANE | | CHARLESTON | SC | 29412 | 40669 | | | | $1,008.20 | $1,008.20 | $0.00 |
| EMILY WATSON | WATSON, EMILY G. | 1200 OAKVIEW FARMS ROAD | | WOODRUFF | SC | 29388 | 40543 | | | | $800.00 | $800.00 | $0.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989071 | | WEST SACRAMENTO | CA | 95798-9071 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $2,055.29 | $2,055.29 | $0.00 |
| FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0180 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $1,720.30 | $1,720.30 | $0.00 |
| GEORGE PHIPPS | PHIPPS, GEORGE JOHN | 3119 STONE STATION ROAD | | SPARTANBURG | SC | 29303 | 40543 | X | X | | $0.00 | $0.00 | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740387 | ATLANTA | GA | 30374-0387 | 5/6/2011 & 5/13/2011 | | | | $671.44 | $671.44 | $0.00 |
| GREGORY F.X. DALY, COLLECTION OF REVENUE | GREGORY F.X DALY, COLLECTION OF REVENUE | EARNING TAX DIVISION | PO BOX 66966 | ST. LOUIS | MO | 63166-6966 | 5/6/2011 & 5/13/2011 | | | | $0.00 | $0.00 | $0.00 |
| HAL HOUNIHAN | HOUNIHAN, HAROLD R. | 6107 ELIZABETHAN RD. | | NASHVILLE | TN | 37205 | 5/6/2011 & 5/13/2011 | | | | $500.00 | $500.00 | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY REVENUE DIVISION | 33 SOUTH STATE STREET | | CHICAGO | IL | 60603 | 5/6/2011 & 5/13/2011 | | | | $414.96 | $414.96 | $0.00 |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | 5/6/2011 & 5/13/2011 | | | | $241.24 | $241.24 | $0.00 |
| IN DEPT. OF WORKFORCE DEVELOPMENT | IN DEPT. OF WORKFORCE DEVELOPMENT | 10 N SENATE AVENUE | ROOM SE003 | INDIANAPOLIS | IN | 46204-2277 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $45.66 | $45.66 | $0.00 |
| INDIANA DEPT. OF REVENUE | INDIANA DEPT. OF REVENUE | PO BOX 595 | | INDIANAPOLIS | IN | 46206-2595 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $1,331.01 | $1,331.01 | $0.00 |
| INDIANA DEPT. OF REVENUE | INDIANA DEPT. OF REVENUE | PO BOX 595 | | INDIANAPOLIS | IN | 46206-2595 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $74.84 | $74.84 | $0.00 |
| JASON SPENCER | SPENCER, JASON A. | 316 MT. VERNON ROAD | | UNION | SC | 29379 | 40543 | | | | $3,854.02 | $3,854.02 | $11,145.58 |
| JEFF FOLSETON | FOLSETON, JEFFREY P. | 10651 S. 750 EAST | | WALKERTON | IN | 46574 | 40543 | | | | $0.00 | $0.00 | $0.00 |
| JOE WEST | WEST, JOE EARL | 3119 STONE STATION ROAD | | SPARTANBURG | SC | 29303 | 40634 | | | | $1,615.38 | $1,615.38 | $0.00 |
| JOE YOUNG | YOUNG, JOSEPH KLEBER | 6827 MIKOSA LANE | | DALLAS | TX | 75230 | 11/12/2011 & 4/16/2011 | X | X | X | $9,000.00 | $4,724.24 | $54,732.44 |
| JOSEPH KLEBER | KLEBER, JOSEPH | 210 ROLLINGWOOD | PLEASANT GROVE | UT | 84062 | 5/6/2011 & 5/13/2011 | | | | $630,296.76 | $678.67 | $0.00 |
| KENTON COUNTY FISCAL COURT | KENTON COUNTY FISCAL COURT | PO BOX 645849 | | CINCINNATI | OH | 45264-5896 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $678.67 | $678.67 | $0.00 |
| KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620 | 5/6/2011 & 5/13/2011 | | | | $740.58 | $740.58 | $0.00 |
| KRYSTL LESLIE | KRYSTL LESLIE | 1954 GARDENIA TERRACE | | ALAMEDA | GA | 94502 | 40669 | | | | $1,775.23 | $1,775.23 | $0.00 |
| LORNA LITTLE | LITTLE, LORNA M. | 1403 WHITE PATH TRAIL | | CANTON | GA | 30114 | 40543 | | | | $2,692.32 | $2,692.32 | $0.00 |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91017 | | BATON ROUGE | LA | 70821-9017 | 5/6/2011 & 5/13/2011 | | | | $3,357.71 | $3,357.71 | $0.00 |
| LYNN MISE MELE | MELE, LYNN MARIE | 129 BOAT DRIVE | | CHESNEE | SC | 29323 | 40543 | | | | $1,200.00 | $1,200.00 | $0.00 |
| MARTY WILLIAMS | WILLIAMS, CHARLOTTE M. | 779 GREEN RIDGE ROAD | | MONTGOMERY | AL | 36109 | 40543 | | | | $250.00 | $250.00 | $0.00 |
| MELISA MAHONEY | MAHONEY, MELISSA RENEE | 16764 SE MARKET STREET | | PORTLAND | OR | 97233 | 40669 | | | | $3,200.00 | $3,200.00 | $0.00 |
| MICHAEL MILLER | MILLER, MICHAEL L. | P.O. BOX 1607 | | LANSING | MI | 48826 | 11/12/2011 & 4/16/2011 | | | | $3,157.50 | $3,157.50 | $0.00 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48922 | 5/6/2011 & 5/13/2011 | | | | $218.82 | $218.82 | $0.00 |
| MINDY ALLEN | ALLEN, MINDY | 1813 EAST PINEHURST AVENUE | | FRESNO | CA | 93720 | 5/6/2011 & 5/13/2011 | | | | $150.00 | $150.00 | $0.00 |
| MIKE RAPOLSKI | RAPOLSKI, MICHAEL G. | 575 WHALEY ROAD | | JESUP | GA | 31546 | 40634 | | | | $3,097.51 | $3,097.51 | $0.00 |

Page 1 of 2

6/21/2011 11:05 AM
SCALE The Merit Group Inc.xls

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH | SMITH, MICHAEL H. | 311 HAYSTACK HILL | | ROEBUCK | SC | 29376 | 45043 | | | | $60,000.00 | $9,564.89 | $50,435.11 |
| MINNESOTA REVENUE | MINNESOTA REVENUE | P.O. BOX 64449 | | ST. PAUL | MN | 55164-0459 | 5/6/2011 & 5/13/2011 | | | | $265.11 | $265.11 | $0.00 |
| MISSOURI DEPT. OF REVENUE TAXATION DIV. | MISSOURI DEPT OF REVENUE TAXATION DIV. | PO BOX 3375 | | JEFFERSON CITY | MO | 65105-3375 | 5/6/2011 & 5/13/2011 | | | | $85.00 | $85.00 | $0.00 |
| NANCY BALLENGER | BALLENGER, NANCY JANE | 2261 COMPTON BRIDGE ROAD | | INMAN | SC | 29349 | 45069 | | | | $1,140.00 | $1,140.00 | $0.00 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 | | RALEIGH | NC | 27640-0685 | 5/6/2011 & 5/13/2011 | | | | $142.00 | $142.00 | $0.00 |
| OREGON DEPARTMENT OF REVENUE | OREGON DEPARTMENT OF REVENUE | PO BOX 14800 | | SALEM | OR | 97309-0920 | 5/6/2011 & 5/13/2011 | | | | $424.98 | $424.98 | $0.00 |
| OREN L. BRADY, TREASURER SPARTANBURG COUNTY | OREN L. BRADY, TREASURER | PO BOX 5807 | | SPARTANBURG | SC | 29304-5807 | 45013 | | | | $58,968.58 | $58,968.58 | $0.00 |
| PA DEPARTMENT OF REVENUE | PA DEPARTMENT OF REVENUE | DEPT. 280904 | | HARRISBURG | PA | 17128-0904 | 5/6/2011 & 5/13/2011 | | | | $302.48 | $302.48 | $0.00 |
| PA DEPT. OF LABOR AND INDUSTRY | PA DEPT. OF LABOR AND INDUSTRY | PO BOX 67504 | | HARRISBURG | PA | 17106-7504 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $274.09 | $274.09 | $0.00 |
| PERRY SMITH | SMITH, JOSEPH PERRY | 2426 SAN GABRIEL | | PLANO | TX | 75074 | 45043 | | | | $250.00 | $250.00 | $0.00 |
| RICK FLORES | FLORES, RICARDO MANUEL | 14420 YSERBLLA LANE | | MIAMI | FL | 33014 | 45043 | | | | $759.00 | $759.00 | $0.00 |
| ROB WOLF | WOLF, ROBERT ALLEN | 217 DENALI DRIVE | | CHICO | CA | 95973 | 45064 | | | | $8,139.19 | $7,874.87 | $264.32 |
| ROCKY LOUDERBACK | LOUDERBACK, CLAYTON STRUSE | 11066 ZARING COURT | | CINCINNATI | OH | 45241 | 45043 | | | | $750.00 | $750.00 | $0.00 |
| SC DEPARTMENT OF REVENUE | SC DEPARTMENT OF REVENUE | WITHHOLDING | | COLUMBIA | SC | 29214-0004 | 45076 | | | | $10,298.47 | $10,298.47 | $0.00 |
| SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT AND WORKFORCE | SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT AND WORKFORCE | P.O. BOX 7103 | | COLUMBIA | SC | 29202 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $4,884.62 | $4,884.62 | $0.00 |
| STATE OF NJ DEPARTMENT OF THE TREASURY | STATE OF NJ DEPARTMENT OF THE TREASURY | P.O. BOX 628 | | TRENTON | NJ | 08646-0628 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $954.70 | $954.70 | $0.00 |
| STEVE PUGH | PUGH, STEVEN WHISNER | 2216 BELLA TERRA PLACE | | PASO ROBLES | CA | 93446 | 45043 | | | | $5,264.00 | $2,864.00 | $2,400.00 |
| TEXAS WORKFORCE COMMISSION | TEXAS WORKFORCE COMMISSION | STATUS - ROOM 514 | 101 E. 15TH STREET | AUSTIN | TX | 78778-0001 | APRIL, 2011, 5/6/2011 & 5/13/2011 | X | | | $2,158.00 | $2,158.00 | $0.00 |
| TREASURER OF THE STATE OH DEPT OF TAXATION | TREASURER OF THE STATE OH DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43216-0347 | 5/6/2011 & 5/13/2011 | | | | $462.01 | $462.01 | $0.00 |
| UNEMPLOYMENT INSURANCE PROGRAM | UNEMPLOYMENT INSURANCE PROGRAM | 1ST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE E200 | ST. PAUL | MN | 55101-1351 | 45634 | | | | $147.73 | $147.73 | $0.00 |
| UNITED STATES TREASURY | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 804522 | CINCINNATI | OH | 45280-4522 | 45676 | | | | $99,327.45 | $99,327.45 | $0.00 |
| UTAH DEPT. OF WORKFORCES SERVICES | UTAH DEPT. OF WORKFORCES SERVICES | 140 EAST 300 SOUTH | | SALT LAKE CITY | UT | 84111 | 5/6/2011, 5/6/2011 & 5/13/2011 | | | | $2,087.86 | $2,087.86 | $0.00 |
| UTAH TAX COMMISSION | UTAH TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0100 | 5/6/2011 & 5/13/2011 | | | | $770.00 | $770.00 | $0.00 |
| VERNE BUCHANAN | BUCHANAN JR., A. VERNE | 3599 CUTTER RIDGE RD | | CONWAY | AR | 72034 | 45043 | | X | X | $0.00 | $0.00 | $0.00 |
| WAYNE WORTHY | WORTHY, DAVID WAYNE | 112 ORIOLE AVENUE | | WEATHERFORD | TX | 76086 | 45043 | | | | $1,000.00 | $1,000.00 | $0.00 |
| WILL CLARK | CLARK, WILLIAM GRIFFIN | 995 RHYMES LANE | | PICKENS | SC | 29671 | 45069 | | | | $2,257.70 | $2,257.70 | $0.00 |
| YORK ADAMS TAX BUREAU (YORK COUNTY) | YORK ADAMS TAX BUREAU | PO BOX 15627 | | YORK | PA | 17405 | APRIL, 2011, 5/6/2011 & 5/13/2011 | | | | $130.76 | $130.76 | $0.00 |
| | | | | | | | | | | TOTAL: $422,545.53 | TOTAL: $300,863.07 | $122,282.86 |

6/21/2011 11:05 AM
SOALE E The Merit Group Inc.doc

B6F (Official Form 6F) (12/07)

In re: The Merit Group, Inc.

Case No. 11-03216 (HEB)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SEE ATTACHED SCHEDULE F | | | | | | | $2,712,049.78 |
| | | | | Subtotal (Total on this page) | | | $2,712,049.78 |
| | | | | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | $2,712,049.78 |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule F
Creditors Holding Unsecured Claims

| Creditor Name | Creditor Notice Name | Address | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSHMAN & WAKEFIELD OF NJ, INC. | | 1290 AVE OF THE AMERICAS | NEW YORK | NY | 10104 | LITIGATION | X | X | X | UNKNOWN |
| DANA ARD | TOM R. BURCHAM, III #43932 | 222 WEST COLUMBIA STREET | FARMINGTON | MO | 63640 | LITIGATION | X | X | X | UNKNOWN |
| FORT, CALEB C | | 603 HWY 56 | SPARTANBURG | SC | 29302 | | | | | $690,624.66 |
| FORT, CALEB C | | 603 HWY 56 | SPARTANBURG | SC | 29302 | | | | | $1,530,000.00 |
| JASON SPENCER | | 314 MT. VERNON ROAD | UNION | SC | 29379 | AUTO ACCIDENT | X | X | | UNKNOWN |
| MICHAEL SUTTON | TOM R. BURCHAM, III #43932 | 222 WEST COLUMBIA STREET | FARMINGTON | MO | 63640 | LITIGATION | X | X | X | UNKNOWN |
| WOLFE JR, E. F | | 607 HWY 56 | SPARTANBURG | SC | 29302 | | | | | $491,425.12 |
| | | | | | | | | | TOTAL: | $2,712,049.78 |

6/21/2011 11:06 AM
SOAL F - Merit Group v5.xlsx

B6G (Official Form 6G) (12/07)

**In re: The Merit Group, Inc.**                                          **Case No. 11-03216 (HEB)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

   Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SEE ATTACHED SCHEDULE G | |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract of lease and nature of debtor's interest. |
|---|---|---|---|---|---|---|---|
| 1500 RAHWAY, LLC | PO BOX 310300 | PROPERTY 120210 | DES MOINES | IA | 50313-0300 | | DISTRIBUTION CENTER: TN |
| ADP, INC | CAROLINA REGION | P.O. BOX 9001006 | LOUISVILLE | KY | 40290-1006 | | AVERT /SCREENING & SELECTION SERVICE |
| ADP, INC | CAROLINA REGION | P.O. BOX 9001006 | LOUISVILLE | KY | 40290-1006 | | EXPENSE EXPERT PLUS (CONCUR EXPENSE REPORTING) |
| ALVAREZ AND MARSAL NORTH AMERICA, LLC | 3424 PEACHTREE ROAD NE | SUITE 1500 | ATLANTA | GA | 30326 | | CONSULTING SERVICES |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES INC | PO BOX 650448 | | DALLAS | TX | 75265-0448 | | PURCHASING CARD SERVICE |
| AT&T | 208 S AKARD ST | | DALLAS | TX | 75202 | | PHONE / INTERNET SERVICE |
| AT&T | | PO BOX 5019 | CAROL STREAM | IL | 60197 | | PHONE / INTERNET SERVICE |
| AT-NET (VALUE ADDED RESELLER) | 127 WEST ANTRIM DRIVE | | GREENVILLE | SC | 29607 | | NETWORKING EQUIP MAINT CONTRACT |
| AT-NET (VALUE ADDED RESELLER) | 127 WEST ANTRIM DRIVE | | GREENVILLE | SC | 29607 | | NETWORKING EQUIP MAINT CONTRACT |
| AT-NET (VALUE ADDED RESELLER) | 127 WEST ANTRIM DRIVE | | GREENVILLE | SC | 29607 | | NETWORK STORAGE MAINT AGREE |
| AT-NET (VALUE ADDED RESELLER) | 127 WEST ANTRIM DRIVE | | GREENVILLE | SC | 29607 | | SERVER BACK UP SOFTWARE |
| AT-NET (VALUE ADDED RESELLER) | 127 WEST ANTRIM DRIVE | | GREENVILLE | SC | 29607 | | SERVER SOFTWARE |
| AT-NET (VALUE ADDED RESELLER) | 127 WEST ANTRIM DRIVE | | GREENVILLE | SC | 29607 | | WEB SECURITY/FILTERING |
| BLUE CROSS BLUE SHIELD OF SC | PO BOX 6000 | | COLUMBIA | SC | 29260-6000 | | HEALTH INSURANCE |
| CCA GLOBAL PARTNERS, INC. | 400 NORTH CITY EXPRESSWAY | | EARTH CITY | MO | 63045 | | CUSTOMER AGREEMENT |
| CDW (VALUE ADDED RESELLER) | PO BOX 500435 | | CHICAGO | IL | 60675 | | PO CONFIRMATION SON SOFTWARE |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR | | ST LOUIS | MO | 63131 | | PHONE / INTERNET SERVICE |
| CHARTER COMMUNICATIONS | | PO BOX 9001920 | LOUISVILLE | KY | 40290 | | PHONE / INTERNET SERVICE |
| CHUBB GROUP | 15 MOUNTAIN VIEW ROAD | | WARREN | NJ | 07059 | | D&O/FIDUCIARY/EPL INSURANCE |
| DELL | PO BOX 534118 | | ATLANTA | GA | 30353 | | DNS SERVER MAINT CONTRACT |
| DELL (VALUE ADDED RESELLER) | PO BOX 534118 | | ATLANTA | GA | 30353 | | VIRUS PROTECTION |
| DENNIS AND ALAN FLETCHER | 204 CRISP DRIVE | | HEATH | TX | 75032 | | GUARANTY OF NON-COMPETITION AGREEMENTS |
| DUCKWALL - ALCO | 401 COTTAGE AVENUE | | ABILENE | KS | 67410 | | CUSTOMER AGREEMENT |
| ELITE DISTRIBUTORS INSURANCE CO (EDIC) | KENSINGTON MANAGEMENT GROUP, LTD | 2ND FLOOR, GENESIS BUILDING | GEORGE TOWN | | KY1-1001 | GRAND CAYMAN | CAPTIVE INSURANCE PROGRAM GENERAL LIABILITY, WC, AUTO |
| EILER HERMES ACI | 800 RED BROOK BLVD. | | OWINGS MILLS | MD | 21117 | | CREDIT INSURANCE AGREEMENT |
| EVEREST INSURANCE (PI) CO (EPIC) | KENSINGTON MANAGEMENT GROUP, LTD | 2ND FLOOR, GENESIS BUILDING | GEORGE TOWN | | KY1-1001 | GRAND CAYMAN | CAPTIVE INSURANCE PROGRAM PROPERTY |
| FIRST NATIONAL CAPITAL CORPORATION | 26550 TOWNE CENTRE DRIVE | | FOOTHILL RANCH | CA | 92610 | | RACKING, SHELVING, MOVING EQUIPMENT |
| GMG DISTRIBUTORS, INC. | 1985 DAVIS ST | | SAN LEANDRO | CA | 94577 | | GUARANTY OF NON-COMPETITION AGREEMENTS |
| IPSWITCH | PO BOX 372 | | NEW YORK | NY | 10008 | | E-MAIL |
| KURTZMAN CARSON CONSULTANTS LLC | 599 LEXINGTON AVE. | 39TH FLOOR | NEW YORK | NY | 10022 | | CONSULTING SERVICES REGARDING NOTICING, CLAIMS MANAGEMENET AND OTHER SERVICES |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | | PHONE / INTERNET SERVICE |
| LG COMMUNICATIONS | PO BOX 531843 | | ATLANTA | GA | 31193-1843 | | PHONE / INTERNET SERVICE |
| LG SOLUTIONS, INC. | PO BOX 1535 | | NORTH WILKESBORO | NC | 28656 | | CUSTOMER AGREEMENT |
| LINCOLN FINANCIAL GROUP | P.O. BOX 0821 | | CAROL STREAM | IL | 60132-0821 | | DISABILITY AND LIFE INSURANCE |
| MCNAIR LAW FIRM, P.A. | 1221 MAIN ST | | COLUMBIA | SC | 29211 | | LEGAL SERVICES |
| MERIT INVESTMENT | 1310 UNION STREET | | SPARTANBURG | SC | 29302 | | MAIN OFFICE: SC |
| MERIT LEASING, LLC | 1310 UNION ST | | SPARTANBURG | SC | 29302 | | LEASE |
| MERITAIN HEALTH | 300 CORPORATE PARKWAY | | AMHERST | NY | 14226 | | 3RD PARTY ADMINISTRATION OF DENTAL PLAN & FSA PLAN |
| MERRILL LYNCH | 4802 DEER LAKE DRIVE EAST | BUILDING 2 FLOOR 3 | JACKSONVILLE | FL | 32246 | | 3RD PARTY ADMINISTRATION OF 401(K) PLAN |
| METROPOLITAN TELECOMMUNICATIONS | 55 WATERS ST 5TH FLOOR | | NEW YORK | NY | 10041 | | PHONE FIVE STAR LOCAL NUMBERS THAT ARE POINTED TO LOCAL NUMBERS AT ADMIN OFFICE |
| METROPOLITAN TELECOMMUNICATIONS | | PO BOX 1055 | NEW YORK | NY | 10288-1056 | | PHONE FIVE STAR LOCAL NUMBERS THAT ARE POINTED TO LOCAL NUMBERS AT ADMIN OFFICE |
| MORGAN JOSEPH | 600 FIFTH AVE | | NEW YORK | NY | 10020 | | INVESTMENT BANKING SERVICES |
| NATIONAL PATENT DEVELOPMENT CORPORATION | 100 SOUTH BEDFORD RD | | MT KISCO | NY | 10549 | | STOCK PURCHASE AGREEMENT |
| NETWORK BILLING SYSTEMS VOICE | 155 WILLOWBROOK BLVD | | WAYNE | NJ | 07470 | | PHONE / INTERNET SERVICE |
| NETWORK BILLING SYSTEMS VOICE | | PO BOX 456 | WAYNE | NJ | 07474-4360 | | PHONE / INTERNET SERVICE |
| QWEST | 1801 CALIFORNIA ST | | DENVER | CO | 80202 | | PHONE / INTERNET SERVICE |
| QWEST | 100 CENTURYLINK DR | | MONROE | LA | 71203 | | PHONE / INTERNET SERVICE |
| QWEST | | PO BOX 52187 | PHOENIX | AZ | 85072 | | PHONE / INTERNET SERVICE |
| REGIONS BANK | 250 RIVERCHASE PKWY. E | RCS-3 | BIRMINGHAM | AL | 35244 | | PURCHASING CARD SERVICE |
| REGIONS BANK | 250 RIVERCHASE PKWY. E | RCS-3 | BIRMINGHAM | AL | 35244 | | INTEREST SWAP AGREEMENT |
| REGIONS BANK | 250 RIVERCHASE PKWY. E | RCS-3 | BIRMINGHAM | AL | 35244 | | INTEREST SWAP AGREEMENT |
| REGIONS BANK | 250 RIVERCHASE PKWY. E | RCS-3 | BIRMINGHAM | AL | 35244 | | INTEREST SWAP AGREEMENT |
| RELATIONAL TECHNOLOGY SERVICES, INC. | 28214 NETWORK PLACE | | CHICAGO | IL | 60673 | | PHONE SYSTEM MAINT/SUPPORT |

SOAL - G - Executory Contracts  Unexpired Leases - Merit Group v5.xlsx

6/21/2011 11:06 AM

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. |
|---|---|---|---|---|---|---|---|
| RICHARD SAUVE | 1995 DAVIS ST | | SAN LEANDRO | CA | 94577 | | GUARANTY OF NON-COMPETITION AGREEMENTS |
| STONEHENGE OPPORTUNITY FUND II, L.P. | 191 W. NATIONWIDE BLVD | SUITE 600 | COLUMBUS | OH | 43215 | | VOTING AGREEMENT |
| THE HARTFORD | OCEAN MARINE DEPARTMENT | 301 WOODS PARK DRIVE | CLINTON | NY | 13323 | | OCEAN CARGO INSURANCE |
| THOMAS E. UTGARD | 191 W. NATIONWIDE BLVD | SUITE 600 | COLUMBUS | OH | 43215 | | INDEMNITY AGREEMENT |
| TRACTOR SUPPLY CO. | 200 POWELL PLACE | | BRENTWOOD | TN | 37027 | | CUSTOMER AGREEMENT |
| TRAVELERS INSURANCE | 385 WASHINGTON STREET | | SAINT PAUL | MN | 55102-1396 | | CRIME INSURANCE; INCLUDES ERISA ENDORSEMENT |
| TRAVELERS INSURANCE | 385 WASHINGTON STREET | | SAINT PAUL | MN | 55102-1396 | | $15 MILLION UMBRELLA POLICY |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | SCHAUMBURG | IL | 60196-1056 | | PROPERTY INSURANCE |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | SCHAUMBURG | IL | 60196-1056 | | GENERAL LIABILITY INSURANCE |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | SCHAUMBURG | IL | 60196-1056 | | AUTOMOBILE INSURANCE |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | SCHAUMBURG | IL | 60196-1056 | | WORKER COMPENSATION INSURANCE |

2 of 2

B6H (Official Form 6H) (12/07)

**In re: The Merit Group, Inc.**

**Case No. 11-03216 (HEB)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEE ATTACHED SCHEDULE H | |

In re: The Merit Group, Inc.
Case No. 11-03216
Schedule H
Codebtors

| Codebtor Name | Address | City | State | Zip | Creditor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| CALEB FORT | 603 HWY 56 | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| EMERSON WOLFE | 607 HWY 56 | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| FIVE STAR GROUP, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| FIVE STAR GROUP, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | STONEHENGE OPPORTUNITY FUND II, L.P. | 191 W. NATIONWIDE BLVD. | SUITE 600 | COLUMBUS | OH | 43215 |
| FIVE STAR PRODUCTS, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| FIVE STAR PRODUCTS, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | STONEHENGE OPPORTUNITY FUND II, L.P. | 191 W. NATIONWIDE BLVD. | SUITE 600 | COLUMBUS | OH | 43215 |
| MERIT PAINT SUNDRIES, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| MERIT PAINT SUNDRIES, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | STONEHENGE OPPORTUNITY FUND II, L.P. | 191 W. NATIONWIDE BLVD. | SUITE 600 | COLUMBUS | OH | 43215 |
| MERIT PRO FINISHING TOOLS, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| MERIT PRO FINISHING TOOLS, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | STONEHENGE OPPORTUNITY FUND II, L.P. | 191 W. NATIONWIDE BLVD. | SUITE 600 | COLUMBUS | OH | 43215 |
| MERIT SUPPLY COMPANY, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| MERIT SUPPLY COMPANY, LLC | 1310 UNION ST. | SPARTANBURG | SC | 29302 | STONEHENGE OPPORTUNITY FUND II, L.P. | 191 W. NATIONWIDE BLVD. | SUITE 600 | COLUMBUS | OH | 43215 |
| MERIT TRANSPORTATION, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | REGIONS BANK | 191 PEACHTREE ST. | SUITE 3800 | ATLANTA | GA | 30303 |
| MERIT TRANSPORTATION, INC. | 1310 UNION ST. | SPARTANBURG | SC | 29302 | STONEHENGE OPPORTUNITY FUND II, L.P. | 191 W. NATIONWIDE BLVD. | SUITE 600 | COLUMBUS | OH | 43215 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF SOUTH CAROLINA, COLUMBIA**

In re: The Merit Group, Inc.                    **Case No. 11-03216 (HEB)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Jon Heard, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 54 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date 6/21/2011                    Signature:

                                        **Jon Heard**

                                        **Chief Financial Officer**

-------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.   18 U.S.C.§§ 152 and 3571.**